

# BROUSSARD & DAVID

JUSTICE. OBTAINED.

**Blake R. David**
A Professional Law Corporation

Attorneys At Law
557 Jefferson Street
Post Office Box 3524
Lafayette, Louisiana 70502-3524

(337)233-2323 Telephone
(337)233-2353 Fax
(888)337-2323 Toll Free

June 2, 2021

**VIA EMAIL**
Mr. Jim Dill
Mr. Michael Wynne
The Dill Law Firm, APLC
P.O. Box 3324
Lafayette, LA 70502

RE:   **Wilfred Bradley v. Mountain Lake Risk, et al**
      **Civil Action No. 6:19-cv-00056**

Dear Mr. Dill:

In connection with the above captioned matter, attached are updated expert reports from the following:

1.   Dr. Larry Stokes' updated expert report dated April 29, 2021; and
2.   John W. Theriot's preliminary report dated May 25, 2021.

Should you have any questions or concerns, please do not hesitate to contact my office.

With kindest regards, I am,

Yours truly,

BLAKE R. DAVID

BRD/kca
Enclosures

Ex. 5



Larry S. Stokes, Ph.D.
lstokes@stokes-associates.com
504.608.6950

April 29, 2021

Mr. Blake David
Broussard & David
557 Jefferson St
Lafayette, LA 70501-6905

***VIA U.S. MAIL AND EMAIL: karnaud@broussard-david.com***

RE:     Wilfred Bradley
My File Number:     19641

Dear Mr. David:

On 02/24/20, I rendered a vocational analysis report and on 07/20/2020, I submitted an initial life care plan regarding the above captioned matter.  Since that time, I completed an updated evaluation with Mr. Bradley on 01/25/2021, and I received and reviewed additional records from Dr. Henderson, Dr. Muldowny, and Dr. Weir.  I also reconsulted with Dr. Muldowny and Dr. Weir, and spoke with Jensen Bergeron, LPC for their updated recommendations for Mr. Bradley's future medical care resulting from his 02/14/2018 motor vehicle collision. The following report is based on my updated evaluation with Mr. Bradley, a review of updated medical records, consultations with Dr. Muldowny, Dr. Weir, and Jensen Bergeron, LPC, as well as the results of research.   This report is organized in the following sections: **Updated Clinical Interview, Analysis of Records Reviewed, Vocational Analysis, and Life Care Plan.**

### *RECORDS RECEIVED AND REVIEWED:*

1.  Medical records, billing, records, and surgical quotes, Dr. David Muldowny;

2.  Medical records, Dr. Darrell Henderson;

3.  Medical records, Dr. David Weir.

### UPDATED CLINICAL INTERVIEW

Per our updated evaluation on 01/25/2021, Mr. Bradley is no longer in treatment with Dr. Henderson.  He reported being in post-operative recovery from neck surgery, and he is currently being treated for lumbar pain by Dr. Muldowny.  In addition, Mr. Bradley noted that he began seeing Dr. Weir for headaches as of August 2020.  He was also referred to Dr. Berard for a psychological evaluation.

Blake David, Esq.
RE: Wilfred Bradley
Page 2 of 11

Mr. Bradley reported taking the following medications:

| Medication | Dose | Frequency | Prescriber |
|---|---|---|---|
| Rizatriptan | 10 mg | 1/day | Dr. Weir |
| Diclofenac Sodium | 50 mg | 2/day | Dr. Weir |
| Zonisamide | 100 mg | 1-2/day | Dr. Weir |
| Carvedilol | 6.25 mg | 2/day | Dr. Frederick |

Mr. Bradley reported experiencing headaches two to three times per week, for one to two hours at a time, typically in the right side of his head. Mr. Bradley rated his headaches as a 7-8/10 in pain intensity.

**Medical opinions reviewed:**

**David Muldowny, MD:**
On 09/08/2020, Mr. Bradley presented with neck and mid back pain. Dr. Muldowny reported that his symptoms improved since the last visit, and Mr. Bradley was on a self-directed exercise regimen. Dr. Muldowny reported he had not returned to work as a scaffold builder and probably would not be able to secondary to his neck and hand injury. Dr. Muldowny recommended he continue to increase his activities as tolerated.
On 12/08/2020, Mr. Bradley followed up with residual discomfort in his neck and low back pain which he reported consistently worse than the neck symptoms. Mr. Bradley mentioned ongoing anxiety that began shortly after the injury and had progressively worsened in recent months. Dr. Muldowny referred him for a psychological evaluation and treatment with Dr. Berard.
On 01/13/21, Mr. Bradley presented to Dr. Muldowny post MRI of the lumbar spine. He continued with neck and mid back pain. The MRI showed a disc herniation at L4-5 for which Dr. Muldowny suggested an epidural injection.
On 2/24/2021, Mr. Bradley presented status post LESI at L4-5 which was performed on 02/04/2021. He reported no relief from the injection. Dr. Muldowny reported Mr. Bradley had failed nonsurgical treatment and recommended him as a candidate for an anterior lumbar fusion because of his persistent pain.

***Consultation with Dr. Muldowny:***
Consultation was held with Dr. Muldowny on 03/25/2021 to obtain his updated recommendations for Mr. Bradley's future medical care needs as a result of his 02/14/2018 injuries. Dr. Muldowny reported his last visit with Mr. Bradley was 02/24/2021 and stated he had a diagnosis of intervertebral disc disorder with radiculopathy of the lumbar region. Dr. Muldowny is recommending surgery, along with associated pre- and post-operative items. Dr. Muldowny's recommendations and the costs associated in the life care plan charts below. Regarding physical restrictions, Dr. Muldowny recommended Mr. Bradley perform light duty and stated that he is capable of work activities. In addition, he recommended Mr. Bradley not engage in repetitive bending and lifting.

Blake David, Esq.
RE: Wilfred Bradley
Page 3 of 11

**Darrell Henderson, MD:**
On 06/24/2020, Mr. Bradley presented for a follow up visit and Dr. Henderson reported that his right hand was healing very well.  He reported that Mr. Bradley had a grasp of 80 lbs. in his right hand vs. 105 lbs. in his left.  Regarding work, Dr. Henderson reported that Mr. Bradley previously climbed very high heights to perform his work as a scaffold builder.  Dr. Henderson opined that Mr. Bradley could be released to medium duty work, but it would not be safe for him to climb.  Dr. Henderson reported that Mr. Bradley had a 16% permanent partial impairment of his right hand as a result of his injury.  Dr. Henderson reported that Mr. Bradley reached maximum medical improvement and was released to return to medium duty work with no climbing.

**David Weir, MD:**
On 8/18/2020, Mr. Bradley presented to Dr. Weir per referral from Dr. Muldowny.  He complained of headaches, neck pain, upper back pain, and mild depression.  Dr. Weir reviewed available records and performed an evaluation on Mr. Bradley.  His impression was as follows: posttraumatic headaches that are very brief; cervicalgia status post ACD of C3-5 with total disc arthroplasty at C3-4; traumatic injury to the right fifth finger requiring amputations and revision; and depression secondary to the above also related to his current disability and unemployment. Dr. Weir recommended that he continue Advil as needed for the headaches and return for a re-evaluation if they worsen.

On 1/21/21, Mr. Bradley returned for re-evaluation.  He reported that his headaches were more frequent and had progressively worsened.  Dr. Weir prescribed medication and recommended proceeding with a CGRP inhibitor to block the headaches, or possible Botox, if unsuccessful and headaches persisted.

On 03/23/2021, Mr. Bradley followed up with Dr. Weir and reported his headaches had decreased in frequency and intensity following the recommended course of medication.  Dr. Weir increased Mr. Bradley's medication dosage and instructed that he take more consistently to block the headaches more effectively.

***Consultation with Dr. Weir:***
Consultation was held with Dr. Weir on 03/24/2021 to obtain his updated recommendations for Mr. Bradley's his future medical care needs as a result of his 02/14/2018 injuries.  Dr. Weir reported that he last evaluated Mr. Bradley on 03/23/2021 and was treating him for headaches. He reported that Mr. Bradley's headaches had become less intense and frequent due to taking medication consistently.  Regarding potential complications, Dr. Weir reported that there was a possibility of gastrointestinal bleeding or kidney stones due to the medication.  Regarding work activities, Dr. Weir reported that Mr. Bradley was capable of working if accommodations were provided, such as taking breaks or time off as needed.  In addition, he stated Mr. Bradley did not have any cognitive limitations due to his headaches.  The costs associated with Dr. Weir's recommendations are outlined in the life care plan section of this report.

Blake David, Esq.
RE: Wilfred Bradley
Page 4 of 11

***Consultation with Jensen Bergeron, LPC:***
Consultation was held with Jensen Bergeron, LPC on 03/10/2021 regarding Mr. Bradley and his future medical care needs. Mr. Bergeron evaluated Mr. Bradley on 01/26/2021 and 02/23/2021 and diagnosed him with adjustment disorder with anxiety and depressed mood, with some features of PTSD. Regarding his prognosis, Mr. Bergeron reported that Mr. Bradley's mental health was directly related to his pain and overall functioning. He noted that although Mr. Bradley was three years post-injury, he continued to experience ongoing anxiety, disruptions in his mood, and some elements of post-traumatic stress disorder which were often triggered by pain and limitations. Mr. Bergeron reported Mr. Bradley experienced difficulty with social functioning and reactions due to stress. He stated that as a result, Mr. Bradley often reacted negatively to people, becoming frustrated, uncomfortable, and tended to isolate himself. Regarding work, Mr. Bergeron recommended a position with a reasonable to low amount of social interaction and a minimally stressful environment. He added that though his psychological limitations may be considered permanent, returning to work may assist with his recovery. The recommendations and costs associated with those recommendations are outlined in the life care plan section of this report.

## VOCATIONAL ANALYSIS

This vocational analysis is based on a transferable skills analysis using the VDARE process (vocational diagnosis and assessment of residual employability). Mr. Bradley's vocational profile was assessed, as well as his vocational capacity.

In formulating an opinion regarding Mr. Bradley's rehabilitation potential, employability, and expected earnings, his ability to return to his past occupation is the first outcome considered. If it is determined that he is unable to return to his prior occupation, consideration is then given regarding his ability to return to jobs that he has held in his past work history, as returning to employment previously held allows for an easier adjustment and transition back into the labor market. Additionally, research is conducted regarding alternate types of jobs that exist in the labor market that Mr. Bradley may be capable of performing. Typically, differing medical opinions are noted, and all opinions were considered in this matter as follows:

At this time, Mr. Bradley is awaiting lumbar surgery. Regarding physical restrictions, Dr. Muldowny recommended Mr. Bradley perform light duty and stated that he is capable of work activities. In addition, he recommended Mr. Bradley not engage in repetitive bending and lifting.

Dr. Weir reported that Mr. Bradley was capable of working if accommodations were provided, such as taking breaks or time off as needed.

Blake David, Esq.
RE: Wilfred Bradley
Page 5 of 11

Mr. Bergeron recommended a position with a reasonable to low amount of social interaction and a minimally stressful environment. He added that though his psychological limitations may be considered permanent, returning to work may assist with his recovery.

Considering Mr. Bradley's restrictions reported by Dr. Muldowny, he is unable to return to the job he held at the time of the injury as a *scaffold builder* which is considered heavy in physical strength demand according to the United States Department of Labor. Earnings for this occupation range from $26,880.00 to $57,190.00 per year, with median earnings of $41,420.00 per year according to the Bureau of Labor Statistics. Mr. Bradley reported earning $23.00 per hour ($47,840.00 per year based on a 40-hour work week), which is the basis for his pre-injury earning capacity. It is reasonable to assume that he may return to work he has held in the past, such as a *security guard*, or in alternate occupations which were outlined in my 02/24/2020 report.

The alternate occupations outlined below are examples of types of jobs Mr. Bradley may be capable of performing based on his vocational profile and physical capabilities defined by Dr. Muldowny. These wages were updated since the original report on 02/24/2020. The chart outlines the occupation, physical strength demand, annual wage ranges, and average annual wages for these occupations. This is a representative sample of some of the types of jobs that Mr. Bradley may be capable of performing, and not an all-inclusive list.

**Alternate Occupations**

| Occupation | Physical Strength Demand | Annual Wage Ranges | Average Annual Wage |
|---|---|---|---|
| Security Guard* | Light | $16,610.00-$36,230.00 | $22,610.00 |
| Parking Lot Attendant | Light | $17,090.00-$35,110.00 | $20,120.00 |
| Parts Order and Stock Clerk | Light | $17,230.00-$35,370.00 | $22,810.00 |

* Denotes past work

Based on a 40-hour work week, wages in these occupations range from $16,210.00 to $36,230.00 per year, with average wages ranging from $20,120.00 to $22,810.00 per year. Based on his vocational profile, Mr. Bradley would likely earn closer to the starting wage ranges, $16,610.00 to $17,230.00 in alternate occupations, which would result in a loss of wage-earning capacity ranging from $30,610.00 to $31,230.00 per year.

## LIFE CARE PLAN

Life care planning involves consideration of recommendations from physicians and allied health professionals to determine an individual's current and future medical needs related to an event or occurrence. The medical recommendations considered in a Life Care Plan are those

Blake David, Esq.
RE: Wilfred Bradley
Page **6** of **11**

recommendations that are deemed a medical necessity with greater than 50% chance of being needed.  In order to accurately fund future care, the frequency and duration of recommended treatment needs to be determined.

The following are costs associated with Mr. Bradley's medical care needs and are specific to his treatment as a result of his injuries sustained on 02/14/2018.  This life care plan was generated in accordance with the IARP and ICHCC standards; and the recommendations are based on my clinical interviews with Mr. Bradley, a review of medical records, consultation with Dr. Muldowny, Dr. Weir, and Jensen Bergeron, LPC and information gathered during these interviews.   This is a dynamic document and amendments will be made at any time based on Mr. Bradley's changing needs or additional information. Should there be any changes to the medical opinions of Dr. Muldowny, Dr. Weir, and/or Jensen Bergeron, LPC as noted below, this life care plan will need to be amended accordingly.

### *FUTURE MEDICAL CARE, ROUTINE:*

| Service or Item | Purpose | Duration | Frequency | Cost/Unit | Cost/Year | Comments |
|---|---|---|---|---|---|---|
| Orthopedic Spine Surgeon | Post-operative | One year | 8-12 visits | $808.00-$2,100.00*<br><br>(Based on $101.00-$175.00/visit) | N/A | Per Dr. Muldowny, 6-8 visits within the first year following each surgery, two of which are included in the surgery cost. |
| Neurologist | Routine Care | 12 years | 28 visits total | Initial visit: $138.00-$750.00*<br><br>AND<br><br>Follow up: $2,632.00-$10,500.00*<br><br>(Based on $94.00-$375.00/visit | N/A | Per Dr. Weir, 4 times per year for the first 2 years, then twice per years for 10 years after that. |
| Primary Care Physician | Pre-operative | Life expectancy | 2 total | $200.00-$700.00*<br><br>(Based on $100.00-$350.00/visit) | N/A | Per Dr. Muldowny, one visit prior to each surgery for pre-operative clearance. |

*One-time only or short-term cost

*Subtotals for Future Medical Care, Routine:*
*Short term/One-time costs: $3,778.00 - $14,050.00*
*Annual costs:  N/A*

Blake David, Esq.
RE: Wilfred Bradley
Page 7 of 11

### *THERAPEUTIC MODALITIES:*

| Service or Item | Purpose | Duration | Frequency | Cost/Unit | Cost/Year | Comments |
|---|---|---|---|---|---|---|
| Physical Therapy | Post-operative | Life expectancy | 24-48 sessions | Initial visit: $110.00 – $175.00*<br><br>AND<br><br>$1,920.00-$9,600.00*<br><br>(Based on $80.00-$200.00/session) | N/A | Per Dr. Muldowny, 12 to 24 sessions following each surgery. |
| Psychotherapy | Routine Care | 10 years | 12-24 sessions | Initial visit: $130.00-$257.00*<br><br>AND<br><br>Follow up: $1,200.00-$5,160.00*<br><br>(Based on $100.00-$215.00/session) | N/A | Per Jensen Bergeron, LPC, 12-24 sessions over the next 10 years. |

*One-time only or short-term cost

*Subtotals for Therapeutic Modalities:*
   *Short term/One-time costs: $3,360.00-$15,192.00*
   *Annual costs:  N/A*

### *SURGERIES/PROCEDURES:*

| Service or Item | Purpose | Duration | Frequency | Cost/Unit | Cost/Year | Comments |
|---|---|---|---|---|---|---|
| ALIF at L4-L5 | Pain management | Life expectancy | Once | $102,155.65* | N/A | Per Dr. Muldowny. |
| Adjacent Level lumbar fusion | Pain management | Life expectancy | Once | $102,078.60* | N/A | Per Dr. Muldowny. |

*One-time only or short-term cost

*Subtotals for Surgeries/Procedures:*
   *Short term/One-time costs: $204,234.25*
   *Annual costs:  N/A*

Blake David, Esq.
RE: Wilfred Bradley
Page **9** of **11**

*Subtotals for Laboratories/Diagnostics:*
*Short term/One-time costs: $3,256.00-$17,460.98*
*Annual costs:  N/A*

### MEDICATIONS:

Medications outlined below are based on Mr. Bradley's current medications regimen and may change in the future based on his changing needs.

| Medication | Dosage | Duration | Frequency | Cost/Unit | Cost/Year | Comments |
|---|---|---|---|---|---|---|
| Zonegram | 100 mg | 12 years | 8,760 tablets total | $143,050.80-$198,414.00* (Based on $16.33-$22.65/tablet) | N/A | Per Dr. Weir, 2 per day for 12 years, for headaches. |
| Diclofenac Sodium | 50 mg | 12 years | 8,760 tablets total | $6,482.40-$7,796.40* (Based on $0.74-$0.89/tablet) | N/A | Per Dr. Weir, 2 per day for 12 years, for headaches. |
| Maxalt | 10 mg | 12 years | 4,380 tablets total | $107,441.40-$256,799.40* (Based on $24.53-$58.63/tablet) | N/A | Per Dr. Weir, 1 per day for 12 years, for headaches. |
| Oxycodone | 10 mg | One month | 180 tablets total | $158.40-$244.80* (Based on $0.88-$1.36/tablet) | N/A | Per Dr. Muldowny, 3 per day for one month following each surgery. |
| Hydrocodone | 10 mg | One month | 360 tablets total | $342.00-$460.80* (Based on $0.95-$1.28/tablet) | N/A | Per Dr. Muldowny, 3 per day, for two months following each surgery. |

*One-time only or short-term cost

*Subtotals for Medications:*
*Short term/One-time costs: $257,475.00 - $463,715.40*
*Annual costs: N/A*

Blake David, Esq.
RE: Wilfred Bradley
Page **11** of **11**

| Total Costs Summary: | Low | High |
|---|---|---|
| Future medical care routine: | $3,778.00 | $14,050.00 |
| Projected therapeutic modalities: | $3,360.00 | $15,192.00 |
| Surgeries/Procedures: | $204,234.25 | $204,234.25 |
| Medications: | $257,475.00 | $463,715.40 |
| Labs/diagnostics: | $3,256.00 | $17,460.98 |
| Miscellaneous: | $16,676.20 | $31,616.00 |
| | | |
| **Total Costs:** | **$488,779.45** | **$746,268.63** |

This life care plan was generated in accordance with the IARP and ICHCC standards. It represents requirements as I understand them, as determined through research with suppliers, vendors, care providers, and others.  This life care plan is a dynamic document and will be amended at any time, based on Mr. Bradley's changing needs and additional information.

Thank you for the opportunity to assist in this matter, and should you require any additional information or assistance, please do not hesitate to contact me.

Sincerely,

Larry S. Stokes, Ph.D.
Licensed Rehabilitation Counselor # 001
Certified Life Care Planner

# MALCOLM M. DIENES, L.L.C.

Certified Public Accountants

May 25, 2021

Blake R. David, Esquire
Broussard & David, LLC
557 Jefferson Street
P.O. Box 3524
Lafayette, LA 70502-3524

> **RE: Wilfred Bradley v Mountain Lake Risk, U.S. Xpress, Inc.; and George Fiorucci; United States District Court; Western District of Louisiana; Lafayette Division**

Dear Mr. David:

At your request, we have prepared a preliminary analysis of the economic loss in the above referenced case.

The essential features of a study of economic wage losses are the quantification of the reduction in earnings, the calculation of the past losses, and the application of financial discounting to future losses. The losses are measured as the difference between the earnings Mr. Bradley would have received if the harmful event had not occurred and the assumed earnings Mr. Bradley might now receive due to the injury.

Quantification of the Reduction in Earnings

Prior to the injury, Mr. Bradley worked as a scaffold builder. Based on the earnings at time of injury at $23/hour and the vocational rehabilitation report dated April 29, 2021 by Stokes & Associates, the pre-injury annual earnings capacity used in this report is $47,840 before reduction for taxes.

Post-Injury Return to Work Assumptions

In order to determine future losses, this report will make certain assumptions as to Mr. Bradley's earnings capacity after trial. Based on the vocational rehabilitation report dated April 29, 2021 by Stokes & Associates, the assumption is that Mr. Bradley will return to work earning $16,920 annually.

Past Losses

Past losses are the total economic earnings Mr. Bradley should have received between the injury date and the trial date. These losses are reduced by any actual earnings received to determine a net past loss. As additional information becomes available, this report will be adjusted.

Future Losses

A damages study calculates a lump sum total needed at the time of trial to replace the future lost income. The calculation applies an appropriate discount rate to the future lost income over a set period of time. The result is a lump sum payment that, if invested in a relatively safe investment such as U.S. Treasury Bonds, would provide an income stream equal to their loss.

This report uses the below market discount rate method. This rate is calculated by reducing the discount rate by an inflation rate. The below market discount rate used in this report is 0.66%.

Fringe Benefits

Typically in jobs that are full time, certain fringe benefits are paid on behalf of the employee. According to the Employer Costs For Employee Compensation – December 2019 issued by the Bureau of Labor and Statistics, certain fringe benefits are approximately 14.69% of wages paid. The loss of fringe benefits calculated in this report is $7,028 per year.

Future Life Care Needs

Based on the life care plan dated April 29, 2021 by Stokes & Associates, Mr. Bradley would require various life care needs. The report itemizes the needs, frequency, and duration. Our report summarizes those items and calculates the present value of these future expenses by applying a 2.80% discount rate[1], and offsetting against the average inflation rate as determined by the Consumer Price Index. The average inflation rates[2] for medical care, prescriptions, health and strength maintenance, and essential services are 4.07%, 3.90%, 2.14% and 2.14%, respectively. The table on the following page outlines our findings.

## Life Care Summary Table

| Type of Care | Duration | Frequency | Frequency Cost | Discounted Value |
|---|---|---|---|---|
| | | | | |
| Medical Care | One Time | One Time | $ 221,800 | $ 221,800 |
| Medical Care | 2 Years | Annually | 938 | 1,911 |
| Medical Care | 10 Years | Annually | 318 | 3,404 |
| Medical Care | Year 3 – 12 | Annually | 469 | 5,146 |
| Medical Care | 12 Years | Annually | 103 | 1,340 |
| Prescriptions | One Time | One Time | 603 | 603 |
| Prescriptions | 12 Years | Annually | 30,000 | 386,048 |
| Health and Strength Maintenance | One Time | One Time | 113 | 113 |
| Health and Strength Maintenance | Life Expectancy | Annually | 648 | 16,170 |
| Essential Services | One Time | One Time | 5,760 | 5,760 |
| | | | | |
| | | **Total** | | $ 642,295 |

The conclusions are stated on the following pages.

With kindest regards, we remain,

Very truly yours,

John W. Theriot
CPA, CFF, CRFAC,
MACCT

Jonathan A. Stoltz
CPA, MACCT

Jason R. Schellhaas
CPA, ABV, MACCT

## Malcolm M. Dienes, L.L.C.

611 N. Causeway Blvd
Metairie, LA 70001
Tel (504) 588-9288
Fax (504) 588-9323

---

### Personal Injury Economic Damages Report
Report produced on: May 25, 2021

---

## Case Information

**Plaintiff's Name:** | **Wilfred Bradley**

| | |
|---|---|
| **Date of injury:** | 02/14/18 |
| **Trial date:** | 11/08/21 |
| **Plaintiff's sex:** | Male |
| **Plaintiff's birth date:** | 08/07/68 |
| **Age at trial:** | 53.29 |
| **Work life expectancy[3] (as of trial date):** | 8.44 |
| **Life expectancy[4] (as of trial date):** | 27.30 |
| **Discount rate (adjusted for inflation)** | 0.66% |

## Damages Summary

| Pre-Injury Earnings Base |
|---|
| **$47,840 Annually** |
| Return to work assumption: Reduce earnings capacity to **$16,920 Annually** |

### (The calculated amounts are <u>after</u> the reduction of taxes)

| Type of Damage | Past Loss | Future Loss |
|---|---|---|
| Loss of earnings | $ 160,782 | $ 227,723 |
| Fringe benefits | 26,243 | 37,170 |
| Life care | | 642,295 |
| **Total** | $ 187,025 | $ 907,188 |
| **Grand Total** | | $ 1,094,213 |

| Pre-Injury Earnings Base |
|---|
| **$47,840 Annually** |
| Return to work assumption: Reduce earnings capacity to **$16,920 Annually** |

### (The calculated amounts are <u>before</u> the reduction of taxes)

| Type of Damage | Past Loss | Future Loss |
|---|---|---|
| Loss of earnings | $ 178,646 | $ 253,026 |
| Fringe benefits | 26,243 | 37,170 |
| Life care | | 642,295 |
| **Total** | $ 204,889 | $ 932,491 |
| **Grand Total** | | $ 1,137,380 |

[1] United States Treasury Bond – https://www.treasury.gov/resource-center/data-chart-center/interest-rates/Pages/default.aspx

[2] Bureau of Labor Statistics, Consumer Price Index Database – www.bls.gov/cpi/data.htm

[3] Skoog, Gary R., James E. Ciecka and Kurt V. Krueger, "The Markov Process Model of Labor Force Activity 2012-17: Extended Tables of Central Tendency, Shape, Percentile Points, and Bootstrap Standard Errors," Journal of Forensic Economics 28(1-2), 2019.

[4] Life expectancy calculated from tables from "National Center for Health Statistics", United States Life Tables 2017, Volume 68, Number 7, June 24, 2019

<u>Report Supplement</u>

**Wilfred Bradley v Mountain Lake Risk, U.S. Xpress, Inc.; and George Fiorucci; United
States District Court; Western District of Louisiana; Lafayette Division**

<u>Documents Relied Upon</u>

The documents that have been relied upon in this case are as follows:

- Correspondence with attorney.

- Work Life calculated from tables from Skoog, Gary R., James E. Ciecka and Kurt V.
  Krueger, "The Markov Process Model of Labor Force Activity 2012-17:  Extended
  Tables of Central Tendency, Shape, Percentile Points, and Bootstrap Standard Errors,"
  Journal of Forensic Economics 28 (1-2), 2019.

- Life Expectancy tables, National Vital Statistics Report, United States Life Tables 2018,
  Vol 69, No. 12, November 17, 2020.

- United States Treasury Bond – https://www.treasury.gov/resource-center/data-chart-center/interest-rates/Pages/default.aspx

- Bureau of Labor Statistics, Consumer Price Index Database – www.bls.gov/cpi/data.htm

- Employer Costs for Employee Compensation – December 2019 issued by the Bureau of
  Labor and Statistics.

- Vocational rehabilitation report dated April 29, 2021 of Larry S. Stokes, Ph.D., Licensed
  Rehabilitation Counselor and Certified Life Care Planner.

- Vocational rehabilitation report dated February 24, 2020 of Larry S. Stokes, Ph.D.,
  Licensed Rehabilitation Counselor and Certified Life Care Planner.

- Life Care plan report dated July 20, 2020 of Larry S. Stokes, Ph.D., Licensed
  Rehabilitation Counselor and Certified Life Care Planner.

- Complaint.

- Personnel file from Apache Industrial Services and Subsidiaries.

- Turner Industries Group, L.L.C payroll history.

- Tax Transcripts from 2016, 2017, and 2018.

- W-2 from 2017 from Apache Global Painting.

- Accident Report from the State of Louisiana.

- Opposing expert report of Will Carrington Heath, Ph.D. dated March 30, 2020

- Opposing expert report of Jennifer Palmer & Company dated Mach 16, 2020

<u>Estimated Fees</u>

The fees are based upon our standard hourly rates of $125 to $350 per hour.

<u>Curriculum Vitae</u>

The Curriculum Vitae of John W. Theriot, Jonathan A. Stoltz, and Jason R. Schellhaas follows this page.

# John W. Theriot, CPA, MACCT, CRFAC, CFF

Malcolm M. Dienes, L.L.C., 611 N. Causeway Blvd., Metairie, Louisiana 70001,
(504) 588-9288, Fax (504) 588-9323, e-mail: jtheriot@mmdcpa.net

*Curriculum Vitae as of May 20, 2021*

## Academic Preparation

Masters in Accounting, A. B. Freeman School of Business, Tulane University, 2004

Bachelor of Science in Accounting, Nicholls State University, 1983

## Professional Experience

Managing Partner, Malcolm M. Dienes, LLC, New Orleans, Louisiana 1999

Partner, Malcolm M. Dienes, LLC, New Orleans, Louisiana 1990

Accountant, Malcolm M. Dienes, LLC, New Orleans, Louisiana 1983

## Recognitions

Recognized by Nicholls State University as "Another Success Story"
Recognized by the Archdiocese of New Orleans as Catholic School Alumnus of the Year
Recognized by Archbishop Rummel High School as Alumnus of the Year

## Credentials

Certified Public Accountant
Certified Forensic Accountant
Certified in Financial Forensics

## Professional Memberships and Organizations

American Institute of Certified Public Accountants
Louisiana Society of Certified Public Accountants
The American College of Forensic Examiners
National Association of Forensic Economics

# John W. Theriot, CPA, MACCT, CRFAC, CFF
*Curriculum Vitae as of May 20, 2021*

Page 2

## Professional Service

Served or has served on the following boards and/or committees:

- Ray Brandt Auto Group, LLC, Board of Directors
- Louisiana Society of CPA's:
  - Insurance Legislation Task Force
  - Federal Taxation Committee
  - Accounting and Auditing Standards Committee
  - Litigation Support Committee

- Governing Board of Ochsner Baptist Medical Center

- Archdiocese of New Orleans, Advisory School Board

- Office of Catholic Schools – Central Schools Consortium
- Boy Scouts of America

- Film & Video Production Committee
  - Appointed by Jefferson Parish President

- BKR International's:
  - Forensic Accounting Committee, Chairman
  - Business Valuation Committee

- Workforce Investment Board for Jefferson Parish, Louisiana
- Archbishop Rummel High School Advisory Committee
- St. Michael Special School Advisory Committee
- Eastbank Little League Executive Board, Treasurer

# John W. Theriot, CPA, MACCT, CRFAC, CFF
*Curriculum Vitae as of May 20, 2021*

Page 3

## Television, Radio and Print

Talk About Taxes – Louisiana Certified Public Accountants sponsored 1998, 2000 and 2007
WWL – TV – Interview regarding Jobs Growth Tax Relief Reconciliation Act in 2003
WWL – TV – Interview regarding Quid Pro Quo donations in 2003
WVUE – TV – Interview regarding Stelly Plan in 2004
WGSO Radio – Jobs Growth Tax Relief Reconciliation Act in 2004
The Louisiana Network – Louisiana Network – Interview regarding the Jobs Growth Tax Relief
    Reconciliation Act in 2004
Times Picayune – Interview regarding the Stelly Plan in 2004
Measuring Damages Involving Individuals – A CPA's Litigation Service Guide With Case
    Studies – AICPA – Contributing Author, Chapter 8, Worklife Expectancy and Life
    Expectancy
WDSU – TV – Interview regarding taxation of The Road Home Grants, February 2008
Elmwood Business Association – Speaking on Accounting Issues Effecting the Movie Industry,
    April 2009
Greater New Orleans Barge Fleeting Association, 2009 River and Marine Industry Seminar –
    Speaking on Forensic Accounting Issues Effecting the Maritime Industry, April 2009

## Accounting & Tax Experience

| | | |
|---|---|---|
| Financial audits | Estate planning | Dissolutions |
| Mergers and Acquisitions | Tax compliance | Exempt Organizations and Foundations |
| Retirement plans | IRS representation | Trustee/Executor |

Tax/Financial planning for individuals, corporations and partnerships
Louisiana Bankers Association Bank Directors' Workshop 2018

## Litigation Experience

| | | |
|---|---|---|
| Maritime | Business Interruption | Bankruptcy |
| Loss of Business Earnings | Patent Infringement | Professional Malpractice |
| Contract Disputes | Age Discrimination | Breach of Fiduciary Duty |
| Race Discrimination | Wrongful Death | Valuations of Estate and |
| Surety Bond Claim | Fraud and Theft | Gift Purposes |
| Tax Litigation | Marital Dissolution | Fair Labor Standards Act |

# John W. Theriot, CPA, MACCT, CRFAC, CFF
*Curriculum Vitae as of May 20, 2021*

Page 4

## Business Valuation Experience

Business valuations performed for industries including but not limited to:

*Automobile Dealerships*
*Carpet Wholesale, Retail and Installation Companies*
*Cemeteries*
*Computer Technology*
*Construction Companies*
*Convenience Stores*
*Distilleries*
*Food Distributorships*
*Food Manufacturers*
*Franchises*
*Funeral Service Companies*
*Hardware Stores*
*Home Health Care Agencies*
*Law Firms*
*Leasing Companies*
*Life Insurance Companies*
*Limousine and Hearse Rental Companies*

*Liquor Distributorships*
*Medical Practices*
*Oil and Gas Distributorships*
*Oil Field Service Companies*
*Paint and Coating Manufacturers*
*Property and Casualty Insurance Companies*
*Real Estate Brokerage*
*Real Estate Holding Companies*
*Retail Clothing Vendors*
*Retail Food Stores*
*Restaurants*
*Schools*
*Stevedoring Companies*
*Textile Manufacturers*
*Trucking Companies*

# John W. Theriot, CPA, MACCT, CRFAC, CFF
*Curriculum Vitae as of May 20, 2021*

## DEPOSITION AND/OR TRIAL TESTIMONY GIVEN

| Lawsuit | Type | Court | Attorneys | Professional Involvement |
|---|---|---|---|---|
| Guillaume v. Guillaume | Divorce | CDC – New Orleans, Louisiana | Caryl Vesy | Business Valuation of Medical Practice |
| Succession of James C. Gibson | Estate Tax | 24th JDC – Jefferson, Louisiana | Pickering, Cotogno & Dunn | Tax |
| Doyle Fontenot v. Farm Bureau Insurance Companies | Uninsured Motorist | 16th JDC – St. Mary, Louisiana | Caffery, Oubre, Dugas, & Campbell | Individual Loss of Earnings; Loss of Business Profits; Business Valuation |
| LA Commissioner of Insurance v. Liberty Lloyds | Failed Insurance Company | N/A | McNaulty and O'Connor | Accounting Related Matters |
| The Board of Commissioners of the New Orleans Exhibition Hall Authority v. Missouri Pacific Railroad Company, Upland Industries, N.O. Partnership | Expropriation | CDC – New Orleans, Louisiana | Deutch, Kerrigan and Stiles, LLP | Valuation of Legal Fees |
| Ibrahim v. Harrell et al. | Loss of Earnings | CDC – New Orleans, Louisiana | Richard Britson, Jr. | Calculate Loss of Earnings |
| Fields v. Spizale and Carpet Tree et al. | Loss of Earnings | 24th JDC – Jefferson, Louisiana | Jones, Walker, Waechter, Pointevent, Carrere & Denegre, LLP | Calculate Loss of Earnings; Loss of Business Profits |
| Brown v. Belle of Baton Rouge Casino | Loss of Earnings | 18th JDC – Iberville, Louisiana | David Bateman | Calculate Loss of Earnings |
| Bailey v. Vulcan Chemical | Loss of Earnings | 23rd JDC – St. James, Louisiana | Leonard Cardenas, III | Calculate Loss of Earnings |
| Paul A. Schmitt, Jr. v. Allstate | Loss of Earnings | CDC – New Orleans, Louisiana | Donavon and Lawler | Calculate Loss of Earnings |
| Pennington v. Boh Brothers | Loss of Earnings | 18th JDC – Baton Rouge, Louisiana | Leonard Cardenas, III | Calculate Loss of Earnings |
| Dixon v. Herah | Loss of Earnings | 21st JDC – Livingston, Louisiana | Leonard Cardenas, III | Calculate Loss of Earnings |
| Schnexnayder v. Unocal Corp. | Loss of Earnings | 32nd JDC – Terrebonne, Louisiana | Leonard Cardenas, III | Calculate Loss of Earnings |
| Florane v. PSC Associates | Loss of Earnings | CDC – New Orleans, Louisiana | Tillery and Tillery | Calculate Loss of Earnings |

## DEPOSITION AND/OR TRIAL TESTIMONY GIVEN

| Lawsuit | Type | Court | Attorneys | Professional Involvement |
|---------|------|-------|-----------|--------------------------|
| Annie Kiger  v. AMC Boats, Inc. | Loss of Earnings | U.S. District Court, New Orleans, Louisiana | Jones, Walker, Waechter, Pointevent, Carrere & Denegre, LLP | Calculate Loss of Earnings |
| Savage Systems, Inc. v. Golden Key-Futura, Inc. | Patent Infringement; Loss of Business Profits | U.S. District Court for the Eastern District of Louisiana | Molaison, Price & Loeb, LLP | Calculate Loss of Earnings; Loss Business Profits |
| Smith v. Southern Parking | Loss of Earnings; Loss of Business Profits | CDC – New Orleans, Louisiana | Ray Augustin | Calculate Loss of Earnings; Loss of Business Profits |
| Hite v. Commercial Divers | Loss of Earnings | 32nd JDC – Terrebonne, Louisiana | Jones, Walker, Waechter, Pointevent, Carrere & Denegre, LLP | Calculate Loss of Earnings |
| Grayson v. R.B. Ammon & Assoc. | Loss of Earnings | 18th JDC – Baton Rouge, Louisiana | David Bateman | Calculate Loss of Earnings |
| Hussain v. Boston Old Colony | Arson | CDC – New Orleans, Louisiana | Steven Rando Glen Woods | Evaluate Financial Stability of Business and Individual at Time of Fire as Motive for Arson |
| Walker v. ABC Insurance Co. | Attorney Malpractice | 18th JDC – Baton Rouge, Louisiana | David Bateman | Calculate Financial Damages |
| Submersible Systems, Inc. v. Perforadora Central, S.A. de C.V. | Illegal Seizure of Property in Mexico | U.S. District Court for the Southern District of Mississippi | Milling Benson Woodward, LLP | Calculate Loss of Business Profits; Valuation of Equipment |
| DeRouen v. Mallard Bay Drilling | Loss of Earnings | 16th JDC – New Iberia, Louisiana | Jones, Walker, Waechter, Poitevent, Carrere & Denegre, LLP | Calculate Loss of Earnings |
| Church v. St. Charles Parish | Loss of Business Profits | 29th JDC – St. Charles, Louisiana | Smith, Jones & Fawer, LLP | Calculate Loss of Business Profits |
| Parker v. Wilson Marine | Loss of Earnings | U.S. District Court for the Eastern District of Louisiana | Jones, Walker, Waechter, Poitevent, Carrere & Denegre, LLP | Calculate Loss of Earnings |
| Morvant v. St. Charles Parish | Business Valuation; Loss of Business Profits; Loss of Individual Earnings | 29th JDC – St. Charles, Louisiana | Smith, Jones & Fawer, LLP | Valuation of Business; Calculate Loss of Business Profits; Calculate Loss of Individual Earnings |
| Cristadora v. Gold Kist, Inc. | Wrongful Death | CDC – New Orleans, Louisiana | Falcon Law Firm | Calculate Loss of Earnings |
| Nuzum v. Marathon Oil Company | Loss of Earnings | U.S. District Court for the Eastern District of Louisiana | Leonard Cardenas, III | Calculate Loss of Earnings |
| Brigalia v. Marathon Oil Company | Loss of Earnings | U.S. District Court for the Eastern District of Louisiana | Leonard Cardenas, III | Calculate Loss of Earnings |

## DEPOSITION AND/OR TRIAL TESTIMONY GIVEN

| Lawsuit | Type | Court | Attorneys | Professional Involvement |
|---|---|---|---|---|
| C'Miel v. State of Louisiana | Loss of Earnings | 18th JDC – Baton Rouge, Louisiana | Creed Law Firm | Calculate Loss of Earnings |
| Gunn et al v. Robertson et al | Loss of Earnings | 24th JDC – Jefferson, Louisiana | Leonard Cardenas, III | Calculate Loss of Earnings |
| Rainey v. Entergy | Loss of Earnings | 23rd JDC – St. James, Louisiana | Leonard Cardenas, III | Calculate Loss of Earnings |
| Ates v. Mallard Bay Drilling | Loss of Earnings | 16th JDC – New Iberia, Louisiana | Jones, Walker, Waechter, Pointevent, Carrere & Denegre, LLP | Calculate Loss of Earnings |
| Severio et al v. Purpera et al | Loss of Earnings | 21st JDC – Livingston, Louisiana | Leonard Cardenas, III | Calculate Loss of Earnings |
| Moreira v. Deep South Towing, Inc. | Loss of Earnings | 25th JDC – Plaquemines, Louisiana | Jones, Walker, Waechter, Pointevent, Carrere & Denegre, LLP | Calculate Loss of Earnings |
| Cacho v. Deep South Towing, Inc. | Loss of Earnings | 25th JDC – Plaquemines, Louisiana | Jones, Walker, Waechter, Pointevent, Carrere & Denegre, LLP | Calculate Loss of Earnings |
| Hood v. JPSO | Loss of Earnings | 24th JDC – Jefferson, Louisiana | Jones, Walker, Waechter, Pointevent, Carrere & Denegre, LLP | Calculate Loss of Earnings |
| Healey v. State Farm et al | Loss of Earnings | 24th JDC – Jefferson, Louisiana | Law Office of David Warner | Calculate Loss of Earnings |
| Jackson v. WHC, Inc. | Loss of Earnings | CDC – New Orleans, Louisiana | Steven J. Rando | Calculate Loss of Earnings |
| Osario v. NATCO | Loss of Earnings | 24th JDC – Jefferson, Louisiana | Jones, Walker, Waechter, Pointevent, Carrere & Denegre, LLP | Calculate Loss of Earnings |
| Labatut, et al v. Air Products, Inc. et al | Loss of Earnings | 23rd JDC – St. James, Louisiana | Claitor, Loupe & Bateman, LLC | Calculate Loss of Earnings |
| Ball v. McDermott, Inc. | Loss of Earnings | CDC, New Orleans, Louisiana | Wiedemann & Wiedemann | Calculate Loss of Earnings |
| Loforte v. Who Dat Towing, Inc. | Loss of Earnings | U.S. District Court for the Eastern District of Louisiana | Jones, Walker, Waechter, Pointevent, Carrere & Denegre, LLP | Calculate Loss of Earnings |
| Morgan v. Sharper Image | Loss of Earnings | U.S. District Court for the Eastern District of Louisiana | Didricksen Law Firm | Calculate Loss of Earnings |
| O'Regan v. Preferred Enterprises Inc., d/b/a Number One Cleaners | Loss of Earnings | 24th JDC – Jefferson, Louisiana | Chehardy, Sherman, Ellis, Breslin & Murray | Calculate Loss of Earnings |

## DEPOSITION AND/OR TRIAL TESTIMONY GIVEN

| Lawsuit | Type | Court | Attorneys | Professional Involvement |
|---|---|---|---|---|
| Giardina v. Ruth Fertel, Inc. et al | Shareholder Dispute | U.S. District Court for the Eastern District of Louisiana | Elkins, PLC | Business Valuation |
| Greenberg et al v. CNA Insurance Company | Loss of Earnings | 24th JDC – Jefferson, Louisiana | Chaffe, McCall, Phillips, Toler & Sarpy, LLP | Calculate Loss of Earnings and Loss of Business Profits |
| Levy v. St. Tammany Parish | Class Action | 22nd JDC – St. Tammany, Louisiana | Judi Robertson | Calculate Loss of Earnings |
| Fishbones, Inc. v. Southern Boat Service of AL, Inc. | Loss of Earnings | 25TH JDC – Plaquemines, Louisiana | Jones, Walker, Waechter, Pointevent, Carrere & Denegre, LLP | Calculate Loss of Earnings and Loss of Business Profits |
| Elder v. RTA Transit | Life Care Report | CDC – New Orleans, Louisiana | Steen, McShane and Williamson | Life Care Report |
| Arnold v. Arnold | Divorce | 24th JDC – Jefferson, Louisiana | Appointed Special Master by Judge Charles Cusimano | Review Records of Various Corporations to Determine Shareholders Earnings |
| Benetrix v. Allstate Insurance Co. | Loss of Profits | CDC – New Orleans, Louisiana | Lozes & Cambre | Calculate Loss of Business Profits |
| Johnson v. David Penn et al | Loss of Earnings | 24th JDC – Jefferson, Louisiana | I. David Warner, III | Calculate Loss of Earnings |
| Galloway v. TMSEL | Loss of Earnings | CDC – New Orleans, Louisiana | Darryl M. Breaux | Calculate Loss of Earnings |
| Jester v. C.F. Bean | Loss of Earnings | U.S. District Court for the Eastern District of Louisiana | William N. Gee, III, Ltd. | Calculate Loss of Earnings |
| Carthane v. Saenger Theater | Loss of Earnings | U.S. District Court for the Eastern District of Louisiana | Steven Rando | Calculate Loss of Earnings and Loss of Business Profits |
| Berry v. Barrios | Loss of Earnings | 24th JDC – Jefferson, Louisiana | Frederick Miller & Assoc. | Calculate Loss of Earnings and Loss of Business Profits |
| Bourgeois v. State of Louisiana | Loss of Earnings | 23rd – JDC Assumption, Louisiana | Cardenas Law Firm | Calculate Loss of Earnings |
| Parker v. Petroleum Helicopters, et al | Loss of Earnings | U.S. District Court for the Eastern District of Louisiana | Falcon Law Firm | Calculate Loss of Earnings |
| Garrett et al v. Fire & Casualty Insurance Co. et al | Loss of Earnings | CDC – New Orleans, Louisiana | Charles Ward, Jr. | Calculate Loss of Earnings |
| Randolph v. Florida Boulevard Baptist Church, et al | Loss of Earnings | 19th JDC – East Baton Rouge Parish, Louisiana | David Bateman | Calculate Loss of Earnings |

| DEPOSITION AND/OR TRIAL TESTIMONY GIVEN | | | | |
|---|---|---|---|---|
| Lawsuit | Type | Court | Attorneys | Professional Involvement |
| Cameron v. Sears, Roebuck & Co. | Loss of Earnings | 24th JDC – Jefferson, Louisiana | Chehardy, Sherman, Ellis, Breslin, Murray & Recile, LLP | Calculate Loss of Earnings |
| Brennan v. Brennan | Breach of Contract | U.S. District Court for the Eastern District of Louisiana Section S, Division I | Elkins, PLC | Calculate Loss of Business Profits, Business Valuation |
| Bolotte v. Thibaut Oil Company, Inc. | Loss of Profits | 23rd – JDC Assumption, Louisiana | Percy, Pujol & Wall | Calculate Loss of Profits |
| Triay v. Allstate Insurance Company | Loss of Earnings | 40th – JDC St. John the Baptist Parish | Plauche, Maselli, Landry, & Parkerson, L.L.P. | Calculate Loss of Earnings |
| Jotun Paints, Inc. and Jotun A/S v. The Valspar Corporation and Valspar, Inc. | Negligent Misrepresentation, Breach of Contract, Contractual Indemnification under an Asset Purchase Agreement | American Arbitration Association New York City, NY | Piper Rudnick | Calculate Loss of Business Profits, Business Valuation |
| Leyva, et al v. Transamerican Waste Industries, et al | Loss of Earnings | 10th JDC – Natchitoches, Louisiana | Cardenas Law Firm | Calculate Loss of Earnings |
| Melder v. Louisiana Farm Bureau Mutual Insurance Company | Loss of Profits | 19th JDC – East Baton Rouge, Louisiana | Rowe Law Firm | Calculate Loss of Business Profits |
| Stewart, et al v. BellSouth Telecommunications, Inc., et al | Loss of Earnings | 22nd JDC – Washington, Louisiana | The Vallejo Law Firm, LLC | Calculate Loss of Earnings and Loss of Profits |
| Aneesha v. Versace, S.P.A. | Breech of Franchise Agreement | American Arbitration Association New York, NY | Sidney D. Bluming, P.C. | Calculate Loss of Business Profits |
| Bolton v. State of Louisiana | Loss of Earnings | 21st JDC – Livingston Parish, LA | E. Eric Guirard & Associates | Calculate Loss of Earnings |
| Brown v. Parker Drilling | Loss of Earnings | United States District Court for the Eastern District of Louisiana | Jones, Walker, Waechter, Pointevent, Carrere & Denegre, LLP | Calculate Loss of Earnings |
| Star v. Dronet | Loss of Earnings | 23rd JDC – Gonzales, LA | Cardenas Law Firm | Calculate Loss of Earnings |
| Goddard v. Soudy | Loss of Earnings | 25th JDC – Plaquemines, LA | Weigand & Levenson | Calculate Loss of Earnings |
| Deshotel v. Riverwest Medical Center | Loss of Earnings | 18th JDC – Iberville, Louisiana | David Bateman | Calculate Loss of Earnings |
| Turner, et al v. Federal Express Corporation | Loss of Earnings | United States District Court for the Eastern District of Louisiana | E. Eric Guirard & Associates | Calculate Loss of Earnings |

## DEPOSITION AND/OR TRIAL TESTIMONY GIVEN

| Lawsuit | Type | Court | Attorneys | Professional Involvement |
|---|---|---|---|---|
| Nepveaux v. Susan Lorraine Evans | Loss of Investment Earnings and Appreciation | 24th JDC – Jefferson, Louisiana | Scandurro & Layrisson. LLC | Calculate Loss of Investment Earnings and Appreciation |
| Medice v. Vastar Resources | Loss of Earnings | United States District Court for the Eastern District of Louisiana | Discon Law Firm | Calculate Loss of Earnings |
| Lozes v. Billiot and The State of Louisiana  through The Department of Public Safety and Corrections – State Police | Loss of Earnings | 34th JDC – St. Bernard Parish | Law Office of Eileen Z. Tillery | Calculate Loss of Earnings |
| McInnis v. Parker Drilling, et al | Loss of Earnings | CDC – New Orleans, Louisiana | Jones, Walker, Waechter, Pointevent, Carrere & Denegre, LLP | Calculate Loss of Earnings |
| Lopinto v. Crescent Marine Towing, Inc., et al | Loss of Earnings | United States District Court for the Eastern District of Louisiana | Emmett, Cobb, Waits & Kessenich | Calculate Loss of Earnings |
| Long, M.D. and Long, M.D.  v. Tenet Healthsystems, Inc., d/b/a Meadowcrest Hospital | Loss of Earnings | 24th JDC – Jefferson, Louisiana | Porteous, Hainkel, Johnson & Sarpy | Calculate Loss of Earnings Calculate Loss of Business Profits |
| Shilling, et al  v. State of Louisiana, DOTD | Wrongful Death | 21st JDC – Parish of Livingston, LA | Cardenas & Saunders | Calculate Loss of Earnings |
| Mitchell v.  Lucas, et al | Loss of Earnings | United States District Court for the Eastern District of Louisiana | John Fox & Associates, L.L.C. | Calculate Loss of Earnings |
| Jones v. Briscoe | Loss of Earnings | 24th JDC – Jefferson, Louisiana | Ward & Condrey, L.L.C. | Calculate Loss of Earnings |
| Besanson v Equipment Chartering | Loss of Earning | United States District Court for the Eastern District of Louisiana | Discon Law Firm | Calculate Loss of Earnings |
| Genard v Federal Insurance Co. | Loss of Earnings | 22nd JDC – Washington, LA | Arthur Landry | Calculate Loss of Earnings |
| Leslie Eschete v. Walmart | Loss of Earnings | Circuit Court, Hancock County Mississippi | Cueria Law Firm | Calculate Loss of Earnings |
| Audubon Insurance v. S. S. Sprinkler Company, L.L.C. | Loss of Earnings | United States District Court for the Eastern District of Louisiana | Donohue-Patrick Law | Calculate Loss of Business Profits |
| Arnold v. Lynch | Loss of Earnings | 22nd JDC – St. Tammany Parish | Marti Tessier | Calculate Loss of Earnings |
| Ferrand, Jason vs. Millar Elevator Service Co., et al | Loss of Earnings | CDC – New Orleans, Louisiana | Steven Rando | Calculate Loss of Earnings |
| Ferrand, Pamela vs. Otis Elevator Company | Loss of Earnings | CDC – New Orleans, Louisiana | Steven Rando | Calculate Loss of Earnings |

## DEPOSITION AND/OR TRIAL TESTIMONY GIVEN

| Lawsuit | Type | Court | Attorneys | Professional Involvement |
|---|---|---|---|---|
| Double Oaks Garden Center, Inc., et al v. Ray Champagne, et al | Loss of Earnings | 17th JDC – Lafourche, Louisiana | Porteous, Hainkel, Johnson & Sarpy | Calculate Loss of Business Profits |
| Hassan Chaaban v Louisiana Farm Bureau | Loss of Earnings | 19th JDC – East Baton Rouge Parish, Louisiana | Plauche Maselli  Parkerson L..L.P. | Calculate Loss of Business Profits |
| Castro v L & M BoTruc Rental, Inc. | Loss of Earnings | United States District Court for the Eastern District of Louisiana | Falcon Law Firm | Calculate Loss of Earnings |
| Gibbs v Sea Support Ventures, LLC | Loss of Earnings | United States District Court for the Eastern District of Louisiana | Jones, Walker, Waechter, Pointevent, Carrere & Denegre, LLP | Calculate Loss of Earnings |
| Major v David | Loss of Earnings | 18th JDC – Pointe Coupee Parish, Louisiana | Donohue Patrick PLLC | Calculate Loss of Earnings |
| Parquette v Certified Coatings of CA | Loss of Earnings | CDC – New Orleans, Louisiana | The Law Office of Albert J. LeBeouf | Calculate Loss of Earnings |
| Vanhoy v United States | Loss of Earnings Life Care Report | United States District Court for the Eastern District of Louisiana | Law Offices of Richard W. Westling, L.L.C. | Calculate Loss of Earnings Life Care Report |
| Nicholson v Advanced Bionics Corporation, et al | Loss of Earnings | CDC – New Orleans, Louisiana | Ballay, Braud & Colon PLC | Calculate Loss of Earnings |
| Leonard v Harris, et al | Loss of Earnings | 23rd JDC – Napoleonville, Louisiana | Plauche Maselli  Parkerson L..L.P. | Calculate Loss of Earnings |
| Pipeline Technology VI, L.L.C. v Ristroph | Expropriation | 18th JDC – Parish of Iberville, Louisiana | Donohue Patrick PLLC | Calculate Loss of  Business Profits |
| Istre v Flying J. Travel Plaza of Houston | Loss of Earnings | United States District Court for the Southern District of Texas | Jones, Walker, Waechter, Pointevent, Carrere & Denegre, LLP | Calculate Loss of Earnings |
| Price v Sentry Select Insurance Co. | Loss of Earnings | 14th JDC – Calcasieu Parish, Louisiana | Bateman Law Firm | Calculate Loss of Earnings |
| Little & Little v Boston Scientific | Loss of Earnings | 24th JDC, Jefferson Parish, Louisiana | Ward & Condrey, LLC | Calculate Loss of Earnings |
| ECC Operating Services, Inc. v A-1 Construction, et al | Breach of Contract | American Arbitration Association San Francisco, CA | McGlinchey Stafford, PLLC | Investigate fraud scheme and validity of  invoices under Government contract |
| Baskin v Jones et al | Loss of Earnings | 27th JDC – St. Landry Parish, Opelousas, Louisiana | Cosse & Cosse, L.L.C. | Calculate Loss of Earnings |
| FMS Leasing, Inc. v W & W Builders, Inc., et al | Loss of Business Profits | 22nd JDC – St. Tammany, Louisiana | Chehardy, Sherman, Ellis, Breslin, Murray & Recile, LLP | Calculate Loss of Business Profits on Franchise |

| DEPOSITION AND/OR TRIAL TESTIMONY GIVEN | | | | |
|---|---|---|---|---|
| **Lawsuit** | **Type** | **Court** | **Attorneys** | **Professional Involvement** |
| Empire Inn, L.L.C. v State Farm Fire and Casualty Company | Business Interruption | United States District Court for the Eastern District | Scandurro & Layrisson, LLC | Calculate Loss of Business Profits under Business Interruption Policy |
| Torch Offshore v C & D. Marine, LLC | Chapter 11 Bankruptcy | United States Bankruptcy Court for the Eastern District | Duval, Funderburk, Sundbery, Lovell & Watkins | Preferential Transfer |
| Gulf South Lithrotripsy, L.L.C. v United States Fire Insurance Company, Unimark Insurance Agency, Inc. and John G. Sutter | Business Interruption | 24th JDC, Jefferson Parish, Louisiana | The Derbes Law Firm, L.L.C. | Calculate Loss of Business Profits under Business Interruption Policy |
| Stewart v J. E. Borries, Inc. | Loss of Earnings | United States District Court, Southern District of Mississippi | Cardenas and Saunders | Calculate Loss of Earnings |
| Torch Offshore v Hercules Wire & Rope | Chapter 11 Bankruptcy | United States Bankruptcy Court for the Eastern District | Duval, Funderburk, Sundbery, Lovell & Watkins | Preferential Transfer |
| BCA Services v Linder Oil | Loss of Business Profits | United States District Court for the Eastern District | Emmitt, Cobb, Waits & Henning | Calculate Loss of Business Profits |
| Woodlands Development, LLC v CRC Insurance Service, Inc and Lloyds of London, et al | Business Interruption | Civil District Court, Orleans Parish | Connick & Connick | Calculate Loss of Business Profits under Business Interruption Policy |
| Lovett v Axxis Drilling | Loss of Earnings | 16th JDC, Parish of St. Martin, Louisiana | Jones, Walker, Waechter, Pointevent, Carrere & Denegre, LLP | Calculate Loss of Earnings |
| Joseph Anthony Matis v Sgt. Avery Peter Joseph | Loss of Earnings | United States District Court for the Eastern District | Weigand & Levenson | Calculate Loss of Earnings |
| Bodden v Crescent River Port Pilots Assn | Loss of Earnings | United States District Court Eastern District of Louisiana | Weigand & Levenson | Calculate Loss of Earnings |
| Frazier v Wells Cargo, et al | Loss of Earnings | United States District Court Eastern District of Louisiana | Cardenas & Saunders | Calculate Loss of Earnings. |
| McCoy v D & S Marine | Loss of Earnings | 80th JDC, Harris County, Texas | Jones, Walker, Waechter, Pointevent, Carrere & Denegre, LLP | Calculate Loss of Earnings |
| Serignet v West Jefferson Medical Center | Loss of Earnings | 24th JDC, Jefferson Parish, Louisiana | Rome, Arata & Baxley, LLC | Calculate Loss of Earnings |
| Crescent City Physical Therapy, Inc. v Lafayette Insurance Company | Business Interruption | 24th JDC, Jefferson Parish, Louisiana | Connick & Connick | Calculate Loss of Business Profits under Business Interruption Policy |

## DEPOSITION AND/OR TRIAL TESTIMONY GIVEN

| Lawsuit | Type | Court | Attorneys | Professional Involvement |
|---------|------|-------|-----------|--------------------------|
| Almon V Higbee Co. d/b/a Dillard's | Loss of Earnings | United States District Court for the Eastern District | Nick Law Firm, LC | Calculate Loss of Earnings and Life Care Needs as a result of Age/Disability Discrimination |
| Steib V Gemini Insurance | Loss of Earnings Life Care Report | Civil District Court, Orleans Parish | The Irpino Law Firm | Calculate Loss of Earnings Life Care Report |
| Suites of New Orleans | Business Interruption | Civil District Court, Orleans Parish | John E. Sudderth, P.L.C. | Calculate Loss of Business Profits under Business Interruption Policy |
| Murphy v Zurich | Loss of Earnings | United States District Court, Western District of Louisiana | Bateman Law Firm | Calculate Loss of Earnings |
| XL Specialty Insurance Co. v Conrad Industries | Fire Damage | American Arbitration Association | Jones, Walker, Waechter, Pointevent, Carrere & Denegre, LLP | Calculate Loss of Business Profits |
| Calandra v Hubbard | Loss of Earnings Life Care Report | United States District Court for the Eastern District of Louisiana | Daigle Fisse & Kessenich, PLC | Calculate Loss of Earnings Life Care Report |
| Madison at Lakewind East Apartments, LLC v Landmark American Insurance Company | Business Interruption | United States District Court for the Eastern District of Louisiana | Plauche, Maselli, Parkerson, LLP | Calculate Loss of Business Profits under Business Interruption Policy |
| Smith v Diamond Offshore Company | Loss of Earnings | United States District Court for the Eastern District of Louisiana | Bateman Law Firm | Calculate Loss of Earnings |
| Horn v Weeks Marine | Loss of Earnings | United States District Court for the Eastern District of Louisiana | Cardenas & Saunders | Calculate Loss of Earnings |
| Hitt v D & S Marine | Loss of Earnings | Galveston County Texas County Court at Law No. 1 | Jones, Walker, Waechter, Pointevent, Carrere & Denegre, LLP | Calculate Loss of Earnings |
| DMG v Trahan | Tax Related Matters | 19th JDC Parish of East Baton Rouge, Louisiana | Cardenas & Saunders | Calculate Present Value of Tax Benefits |
| Shook v Winn-Dixie Montgomery Leasing | Loss of Earnings | United States District Court, Southern District of Mississippi | David A. Easson Law Firm | Calculate Loss of Earnings |
| Rafael Garza v Allstate Indemnity Company, et al | Loss of Earnings | 14th JDC – Calcasieu Parish, Louisiana | Bateman Law Firm | Calculate Loss of Earnings |
| Alexis Marrero v FMS | Loss of Earnings | 24th JDC, Jefferson Parish, Louisiana | Frischhertz & Associates, LLC | Calculate Loss of Earnings |
| Tommie Felix, et al v Department of Transportation, et al | Wrongful Death | Civil District Court, Orleans Parish | Willeford Law Firm | Calculate Loss of Earnings |
| Barrilleaux v Sea Support | Loss of Earnings | 38th JDC – Cameron Parish, Louisiana | Jones, Walker, Waechter, Pointevent, Carrere & Denegre, LLP | Calculate Loss of Earnings |

## DEPOSITION AND/OR TRIAL TESTIMONY GIVEN

| Lawsuit | Type | Court | Attorneys | Professional Involvement |
|---------|------|-------|-----------|--------------------------|
| BIG Mitsubishi v Rowland Stalter & HUB International Gulf South | Contract Dispute | 19th JDC – Parish of East Baton Rouge, Louisiana | Naquin & Ward | Business Valuation |
| State of Louisiana v Paul Langevin | Criminal Fraud | 24th JDC, Jefferson Parish, Louisiana | Bruce Netterville | Fraud Determination |
| James, et al v Hernandez, et al | Wrongful Death | USDC, Western District of Louisiana, Lafayette Division | Doucet Speer, APLC | Calculate Loss of Earnings |
| Morin v Chevron USA, Inc., Shell Oil Company, and ConocoPhillips Company | Loss of Earnings | United States District Court for the Eastern District of  Louisiana | Richard J. Fernandez, LLC | Calculate Loss of Earnings |
| Colgate v Markel American Insurance | Loss of Earnings | USDC, Western District of Louisiana | Broussard-David Law Firm | Calculate Loss of Earnings |
| Barrow, et al v Velsicol Chemical, LLC | Loss of Earnings | USDC, Western District of Tennessee | Bateman Law Firm | Calculate Loss of Earnings |
| Trunkline LNG Company, LLC v Turner Industries Group, et al | Business Interruption | 14th JDC – Calcasieu Parish, Louisiana | Plauche, Maselli, Parkerson, LLP | Calculate Loss of Business Profits |
| May Thomas v Progressive Security Insurance company, et al | Loss of Earnings | CDC – New Orleans, Louisiana | Law Office of John D. Sileo, LLC | Calculate Loss of Earnings |
| Naquin v Elevating Boats, LLC, et al | Loss of Earnings | United States District Court for the Eastern District of  Louisiana | Koeppel Traylor | Calculate Loss of Earnings |
| Campbell v Chet Morrison Contractors, LLC | Loss of Earnings | USDC, Western District of Louisiana, Lafayette Division | Morrow, Morrow, Ryan & Bassett | Calculate Loss of Earnings |
| Willard Golden v Omni Energy Services Corp. | Loss of Earnings | United States District Court, Western District of Louisiana | Domengeaux Wright Roy & Edwards | Calculate Loss of Earnings |
| Sibley v Berkley Risk Insurance Company, et al | Loss of Earnings | 27th JDC – St. Landry Parish, Louisiana | Morrow, Gates & Morrow, L.L.C. | Calculate Loss of Earnings, Fringe Benefits, Household Services and Life Care |
| Abdelmgeed v Rita Wilson | Loss of Earnings | 24th JDC, Jefferson Parish, Louisiana | Law Office of John D. Sileo, LLC | Calculate Loss of Earnings |
| Succession of William B. Coleman, Jr. v Renate Briel Coleman | Estate | 24th JDC, Jefferson Parish, Louisiana | Law Offices of Bruce A. Miller and Adams and Reese, L.L.P. | Estate Accounting |
| Delahoussaye v Pisces Energy, LLC, et al | Loss of Earnings | United States District Court for the Eastern District of  Louisiana | Bateman Law Firm | Calculate Loss of Earnings |

## DEPOSITION AND/OR TRIAL TESTIMONY GIVEN

| Lawsuit | Type | Court | Attorneys | Professional Involvement |
|---------|------|-------|-----------|--------------------------|
| Garner v State of Louisiana Through DOTD | Wrongful Death | 22nd JDC, Washington Parish, Louisiana | The Penton Law Firm | Calculate Loss of Earnings |
| Ultra Pure v Standex International | Daubert Challenge | 15th JDC, Lafayette Parish, Louisiana, Division "J" | Barkley & Thompson, L.C. | Assist with Daubert Challenge of CPA Expert Witness |
| Johnson v FL Smidth Dorr-Oliver Eimco, Inc. | Loss of Earnings | 23rd JDC, Parish of St. James, Division "C" | The Voorhies Law Firm | Calculate Loss of Earnings |
| Gonzales v Shelter Mutual Insurance Company, et al | Loss of Earnings | 9th JDC, Parish of Rapides, Division "G" | Law Offices of Barry Ray Laiche | Calculate Loss of Earnings and Life Care |
| Religious and Celeste, LLC v Cambrie Celeste, LLC | Historical Restoration Project | United States Bankruptcy Court, Eastern District of Louisiana | Elkins, P.L.C. | Tracing of Funds |
| Boutain v Radiator Specialty Company, et al | Loss of Earnings | United States District Court for the Eastern District of Louisiana | Richard J. Fernandez, LLC | Calculate Loss of Earnings |
| Madison Miller v Richard Reed, et al | Loss of Earnings Life Care Report | 15th JDC, Lafayette Parish, Louisiana, Division "C" | Brandt & Sherman, L.L.P. | Calculate Loss of Earnings and Life Care Report |
| Gulf Fleet Holdings, Inc. v VACCO Marine, Inc. | Chapter 11 Bankruptcy | United States Bankruptcy Court, Western District of Louisiana | Duval, Funderburk, Sundbery, Lovell & Watkins | Preferential Transfer |
| Monte, et al v State Farm Mutual | Loss of Earnings Life Care Report | 15th JDC, Parish of Vermilion, State of Louisiana | Frederick & Doherty, Attorneys at Law | Calculate Loss of Earnings and Life Care Report |
| Beard v Eckerd Corp., et al | Loss of Earnings | 19th JDC, Parish of East Baton Rouge | Neblett, Beard & Arsenault, Attorneys at Law | Calculate Loss of Earnings |
| Whitaker, et ux v Peterbilt of Louisiana, et al | Loss of Earnings | 16th JDC, St. Mary Parish | Law Offices of Thomas R. Hightower, Jr. | Calculate Loss of Earnings and Life Care Report |
| Rios v Recreation Investments of FL | Loss of Earnings | Circuit Court in and for Okaloosa County, FL | Clark, Partington, Hart, Larry, Bond & Stackhouse | Calculate Loss of Earnings |
| Coco v Cottonport Timber, LLC | Loss of Earnings | 12th JDC, Parish of Avoyelles, State of Louisiana | Brian Caubarreax & Associates | Calculate Loss of Earnings |
| P.A.F., Inc. v Regions Bank | Contract Dispute | 24th JDC, Jefferson Parish, Louisiana | Joel Levy | Compute Service Charges |
| Soto v Sentry Select Insurance Company | Loss of Earnings | United States District Court for the Eastern District of Louisiana | The Brigandi Law Firm | Calculate Loss of Earnings and Life Care Report |

## DEPOSITION AND/OR TRIAL TESTIMONY GIVEN

| Lawsuit | Type | Court | Attorneys | Professional Involvement |
|---|---|---|---|---|
| Scott, et al v Southern Towing Co., et al | Loss of Earnings | 19th JDC, Parish of East Baton Rouge | Domengeaux Wright Roy & Edwards | Calculate Loss of Earnings |
| Harper v Sand Dollar Marine | Loss of Earnings Life Care Report | 24th JDC, Jefferson Parish, Div "B" | Stanga & Mustian, PLC | Calculate Loss of Earnings and Life Care Report |
| Gray v Energy XXI (Bermuda) Ltd., et al | Loss of Earnings | United States District Court for the Middle District of Louisiana | Bateman Law Firm | Calculate Loss of Earnings |
| Lejeuene v Rig Fabrication, et al | Loss of Earnings Life Care Report | 16th JDC, St. Martin Parish, Division "F" | Donohue, Patrick & Scott, PLCC | Calculate Loss of Earnings and Life Care Report |
| Smith v Public Belt Railroad | Loss of Earnings | Civil District Court, Orleans Parish, State of Louisiana, Division "D" | Jones, Walker, Waechter, Pointevent, Carrere & Denegre, LLP | Calculate Loss of Earnings |
| Rosario J. Cheramie v Callais & Sons, LLC | Loss of Earnings Loss of Business Profits | United States District Court for the Eastern District of Louisiana | Jones, Walker, Waechter, Pointevent, Carrere & Denegre, LLP | Calculate Loss of Earnings and Loss of Business Profits |
| Caballero v Caballero | Divorce | The Family Court Parish of East Baton Rouge, State of Louisiana | Orrill, Cordell & Beary, L.L.C. | Business Valuation |
| Cosey v Arch Insurance Company and Timothy Jenkins | Loss of Earnings | 19th JDC, Parish of East Baton Rouge | Cardenas Law Firm | Calculate Loss of Earnings |
| Sims v Sodexo, et al | Loss of Earnings | 24th JDC, Parish of Jefferson, State of Louisiana | Plauche Maselli Parkerson, LLP | Calculate Loss of Earnings |
| Schexnayder & Lagarde v State of Louisiana | Loss of Earnings Life Care Report | 23rd JDC, Parish of Assumption, State of Louisiana | Law Offices of Risley C. Triche, L.L.C. | Calculate Loss of Earnings and Life Care Report |
| Jackson v Rogers, et al | Loss of Earnings | 19th JDC, Parish of East Baton Rouge | Pendley, Baudin, & Coffin, L.L.P. | Calculate Loss of Earnings |
| Sciurba v Bisso Towboat Co., Inc. | Loss of Earnings Life Care Report | United States District Court for the Eastern District of Louisiana | Richard J. Fernandez, LLC | Calculate Loss of Earnings and Life Care Report |
| Wendell Cain and Kendell Cain v Lafarge North America, Inc., et al | Loss of Earnings Life Care Report | Civil District Court, Orleans Parish, State of Louisiana | The Brigandi Law Firm, LLC | Calculate Loss of Earnings and Life Care Report |
| Cooper v WestEnd | Loss of Earnings | JAMS Arbitration | Jones, Walker, Waechter, Pointevent, Carrere & Denegre, LLP | Calculate Trailing Interest and Lost Profits |
| Harrington v Ace American Insurance Company | Loss of Earnings Life Care Report | 16th JDC, Parish of Iberia, State of Louisiana | Broussard David, Attorneys at Law | Calculate Loss of Earnings and Life Care Report |
| Spi-Glass Plantation, L.L.C., et al v Wayne J. McCants, et al | Commercial Litigation | 22nd JDC, Parish of St. Tammany, State of Louisiana | Daigle Fisse & Kessenich | Tracing of Funds |

## DEPOSITION AND/OR TRIAL TESTIMONY GIVEN

| Lawsuit | Type | Court | Attorneys | Professional Involvement |
|---|---|---|---|---|
| Kim Murphy | Loss of Earnings | 32nd JDC, Parish of Terrebonne | Jones, Walker, Waechter, Pointevent, Carrere & Denegre, LLP | Calculate Loss of Earnings |
| North Shore Lodging LLC v Commonwealth | Financial Damages | United States District Court for the Eastern District of Louisiana | McGlinchey Stafford, PLLC | Analyze claims for lost profits and other alleged damages |
| Liljeberg v Continental Tire The Americas, LLC | Life Care Report | Circuit Court of Montgomery County, Alabama | Cosse'&Cosse', L.L.C. | Life Care Report |
| Guidry v Lafayette Health Systems | Loss of Earnings | 15th JDC, Parish of Vermillion | Law Office of Thomas M. Daigle | Calculate Loss of Earnings |
| Perkins v John Clarey, III, et al | Loss of Earnings | United State District Court – Eastern District of Louisiana | Frederick A. Miller & Associates | Calculate Loss of Earnings |
| Mire v ENSCO, et al | Life Care Report | 15th JDC, Parish of Lafayette, State of Louisiana | Broussard David, Attorneys at Law | Life Care Report |
| Target Construction, Inc. v Kendra & Associates, et al | Commercial Litigation | United States District Court for the Eastern District of Louisiana | Koeppel Traylor | Analysis of alter ego and single business unit factors |
| Garner v State of LA | Loss of Earnings | 22nd JDC, Parish of Washington, State of Louisiana | Law Offices of Ronnie G. Penton | Calculate Loss of Earnings |
| Jackson v State Farm Mutual Auto Ins. Co., et al | Loss of Earnings Life Care Report | Civil District Court, Orleans Parish, State of Louisiana | The Brigandi Law Firm, L.L.C. | Calculate Loss of Earnings and Life Care Report |
| Creppel v The Gray Ins. Co. and MMD Stone | Loss of Earnings | 16th JDC, Parish of St. Martin, State of Louisiana | Cueria Law Firm, LLC | Calculate Loss of Earnings |
| Young v Barnhart Crane and Rigging Co., et al | Loss of Earnings | 20th JDC, Parish of West Feliciana, State of Louisiana | Rhorer Estes, APLC | Calculate Loss of Earnings |
| Naik v United Rentals, Inc., et al | Loss of Earnings Life Care Report | First JDC, Caddo Parish, Louisiana | Liskow & Lewis, APLC | Calculate Loss of Earnings and Life Care Report |
| Martinez v David Massey, et al | Loss of Earnings | United States District Court for the Eastern District of LA | Law Offices of Donohue Patrick & Scott, PLLC | Calculate Loss of Earnings |
| Dutton v Michael P. Cox, et al | Loss of Earnings | 19th JDC, Parish of East Baton Rouge, State of Louisiana | Duck Law Firm, LLC | Calculate Loss of Earnings |
| Thibodeaux v Kenny A. Orsak, et al | Loss of Earnings Life Care Report | 16th JDC, Iberia Parish, State of Louisiana | The Voorhies Law Firm | Calculate Loss of Earnings and Life Care Report |

## DEPOSITION AND/OR TRIAL TESTIMONY GIVEN

| Lawsuit | Type | Court | Attorneys | Professional Involvement |
|---|---|---|---|---|
| Anderson and Taylor v The Gray Insurance Company | Loss of Earnings | 25th JDC, Parish of Plaquemines, State of Louisiana | Blue Williams, L.L.P. Attorneys & Counselors at Law | Calculate Loss of Earnings |
| Herrington/Moore v State of LA DOTD, et al | Loss of Earnings | 6th JDC, Parish of East Carroll, State of Louisiana | Breithaupt, Dunn, DuBos, Shafto & Wolleson, LLC | Calculate Loss of Earnings |
| Tripkovich v Julio C. Ramirez, et al | Loss of Earnings | 21st JDC, Parish of Tangipahoa, State of Louisiana | Pickering & Cotogno Law Firm | Calculate Loss of Earnings |
| Hontiveros v Kristy J. Williams, et al | Life Care Report | Civil District Court, Parish of New Orleans, State of Louisiana | Brandner Law Firm, LLC | Life Care Report |
| Bolner v State Farm Mutual Automobile Insurance Co., et al | Loss of Earnings Life Care Report | 16th JDC, Parish of St. Mary, State of Louisiana | Burgos & Evans, LLC | Calculate Loss of Earnings and Life Care Report |
| Jones v T & T Transport Services, Inc. | Loss of Earnings | 15th JDC, Parish of Lafayette, State of Louisiana | McConnell Law Offices | Calculate Loss of Earnings |
| Ezeb v Sandoz Pharmaceuticals, et al | Life Care Report | Civil District Court, Parish of New Orleans, State of Louisiana | James Carter & Associates, LLC | Life Care Report |
| Bourgeois, Winters & Moore v Goodyear, et al | Loss of Earnings | State of Arizona | William A. Stark, APLC | Calculate Loss of Business Earnings |
| Patrick v Patrick | Divorce | 18th JDC, Parish of Iberville, State of Louisiana | Donohue Patrick, PLLC | Tracing Flow of Funds |
| Ohmer v Farm Bureau Insurance Company, et al | Loss of Earnings | 17th JDC, Parish of Lafourche, State of Louisiana | Plauché Maselli Parkerson, LLP | Calculate Loss of Business Earnings |
| Givens, et al v Christian Collier, et al | Loss of Earnings Life Care Report | Civil District Court, Parish of New Orleans, State of Louisiana | Brandner Law Firm, LLC | Calculate Loss of Earnings and Life Care Report |
| Quinn and Antoine v Gemini Insurance Company, et al | Loss of Earnings | Civil District Court, Parish of New Orleans, State of Louisiana | Burgos & Evans, LLC | Calculate Loss of Earnings |
| Price v Great Lakes Dredge & Dock Company, LLC | Loss of Earnings | United States District Court for the Eastern District of Louisiana | Jones Walker | Calculate Loss of Earnings |
| Moise v Edward James Collins, et al | Loss of Earnings Life Care Report | 18th JDC, Parish of West Baton Rouge, State of Louisiana | The Voorhies Law Firm | Calculate Loss of Earnings and Life Care Report |
| Burrell v Atlantic Specialty Insurance Company | Loss of Earnings Life Care Report | 19th JDC, Parish of East Baton Rouge, State of Louisiana | Rhorer Law Firm | Calculate Loss of Earnings and Life Care Report |

## DEPOSITION AND/OR TRIAL TESTIMONY GIVEN

| Lawsuit | Type | Court | Attorneys | Professional Involvement |
|---|---|---|---|---|
| F. S. Williams Store, LLC, et al v Storm Electric, LLC, et al | Business Valuation Lost Profits | 20th JDC, Parish of East Feliciana, State of Louisiana | Donohue, Patrick & Scott, PLLC | Calculate Business Value and Lost Profits |
| Salvaggio v GE Oil & Gas Pressure, LP, et al | Loss of Earnings Life Care Report | United States District Court for the Western District of Louisiana | Daigle Fisse & Kessenich | Calculate Loss of Earnings and Life Care Report |
| LeBoeuf v LeBoeuf | Divorce | 32nd JDC, Parish of Terrebonne, State of Louisiana | Malbrough & Lirette, APLC | Determination of Income for Child Support |
| Beahm v Cater & Associates, LLC, et al | Business Interruption | Civil District Court, Parish of New Orleans, State of Louisiana | Davillier Law Group, LLC | Determination of Business Interruption Damages |
| Semien V Parker Drilling Offshore USA, LLC | Loss of Earnings | United States District Court for the Western District of Louisiana | Morrow, Morrow, Ryan & Bassett | Calculate Loss of Earnings |
| Courville v Allstate Insurance Co., et al | Loss of Earnings | 15th JDC, Parish of Lafayette, State of Louisiana | M. Terrance Hoychick, APLC | Calculate Loss of Earnings |
| Reznik, et al v Nicole Reed, et al | Loss of Earnings | Civil District Court, Parish of New Orleans, State of Louisiana | Plauché Maselli Parkerson, LLP | Calculate Loss of Earnings |
| Green, Quentin, et al v Wesco Insurance Company, et al | Loss of Earnings | 29th JDC, Parish of St. Charles, State of Louisiana | Deutsch Kerrigan, LLP | Calculate Loss of Earnings |
| Cory Hume and Clarence Robinson v Consolidated Grain & Barge, Inc., et al | Loss of Earnings Life Care Report | United States District Court for the Eastern District of Louisiana | The Young Firm | Calculate Loss of Earnings and Life Care Report |
| Desormeaux v Forum Energy Technologies, Inc., et al | Loss of Earnings Life Care Report | 16th JDC, Parish of Iberia, State of Louisiana | The Voorhies Law Firm | Calculate Loss of Earnings and Life Care Report |
| Arnold v Amerisure Insurance Company, et al | Loss of Earnings Life Care Report | 24th JDC, Parish of Jefferson, State of Louisiana | Frischhertz, Poulliard, Frischhertz & Impastato, LLC | Calculate Loss of Earnings and Life Care Report |
| George Erickson The Matter of Taira Lynn Limited No. 7, LLC | Loss of Earnings Life Care Report | United States District Court for the Southern District of Alabama | Jones Walker, LLP | Calculate Loss of Earnings and Life Care Report |
| Deng v American National Property & Casualty Companies, et al | Loss of Earnings Life Care Report | 19th JDC, Parish of East Baton Rouge, State of Louisiana | Law Office of Rhett P. Spano, LLC | Calculate Loss of Earnings and Life Care Report |
| Wachob Leasing Co., Inc., et al v Gulfport Aviation Partners, LLC, et al | Computation of Costs and Diminution of Value of Aircraft | United States District Court for the Southern District of Mississippi | Gieger, Laborde & Laperouse, LLC | Compute Costs and Diminution of Value of Aircraft |
| Resendez v Audubon Nature Institute, Inc., et al | Loss of Earnings Life Care Report | Civil District Court, Parish of New Orleans, State of Louisiana | Frischertz, Poulliard, Frischertz & Impastato, LLC | Calculate Loss of Earnings and Life Care Report |

## DEPOSITION AND/OR TRIAL TESTIMONY GIVEN

| Lawsuit | Type | Court | Attorneys | Professional Involvement |
|---|---|---|---|---|
| Lagniappe Logistics, Inc. of MS v Scott Buras, et al | Lost Profits | 22nd JDC, Parish of St. Tammany, State of Louisiana | Jones Walker, LLP | Calculate Lost Profits |
| Stutes v Greenwood Motor Lines d/b/a R & L Carriers, et al | Loss of Earnings Life Care Report | 15th JDC, Parish of Lafayette, State of Louisiana | Broussard David, Attorneys at Law | Calculate Loss of Earnings and Life Care Report |
| Clark v State of Louisiana Through It's Department of Transportation and Development | Loss of Earnings | 15th JDC, Parish of Lafayette, State of Louisiana | Fusilier & Associates, LLC | Calculate Loss of Earnings |
| Duvall v BOPCO, L.P., et al | Loss of Earnings | United States District Court for the Eastern District of Louisiana | Kelly Hart & Pitre, Attorneys at Law | Calculate Loss of Earnings |
| Clemons v State Farm Mutual Automobile Ins. Co., et al | Loss of Earnings Life Care Report | 15th JDC, Parish of Lafayette, State of Louisiana | Law Offices of Gil Dozier, APLC | Calculate Loss of Earnings and Life Care Report |
| Gonzales v River Ventures, LLC | Loss of Earnings | United States District Court for the Eastern District of Louisiana | Jones Walker, LLP | Calculate Loss of Earnings |
| Zapata-Latino and Levy v Edward J. Fontenette, Jr., et al | Loss of Earnings | 18th JDC, Parish of West Baton Rouge, State of Louisiana | Burgos & Associates, LLC | Calculate Loss of Earnings |
| Labarre, et al v Texas Brine Company, LLC, et al | Insurance Contract Dispute | 23rd JDC, Parish of Assumption, State of Louisiana | Dentons US, LLP | Critique of Opposing Expert Report in Adherence with Operating Agreement |
| Fils, et al v Allstate Insurance Company, et al | Loss of Earnings Life Care Report | 19th JDC, Parish of East Baton Rouge, State of Louisiana | Bateman Law Firm | Calculate Loss of Earnings and Life Care Report |
| Derouen v State Farm Mutual Automobile Insurance Co., et al | Loss of Earnings Life Care Report | 15th JDC, Parish of Lafayette, State of Louisiana | The Voorhies Law Firm | Calculate Loss of Earnings Life Care Report |
| Bennett v Gurcharn Singh Jawanda d/b/a Sonu Express, et al | Loss of Earnings Life Care Report | 19th JDC, Parish of East Baton Rouge, State of Louisiana | The Voorhies Law Firm | Calculate Loss of Earnings and Life Care Report |
| Fenley v Wood Group Mustang, Inc. | Class Action/Employment Overtime | USDC for the Southern District of Ohio, Eastern Division | The Kullman Firm | Class Certification/Rebuttal of Opposing Expert |
| Webb, et al v National Union Fire Ins. Co. of Pittsburgh, et al | Loss of Earnings Life Care Report | 27th JDC, Parish of St. Landry, State of Louisiana | Morrow, Morrow, Ryan, Bassett & Haik | Calculate Loss of Earnings and Life Care Report |
| Consolidated Companies, Inc., v Fishman Haygood Phelps Walmsley Willis & Swanson, LLP | Professional Malpractice | Civil District Court, Parish of New Orleans, State of Louisiana | Breazeale, Sachse & Wilson, LLP | Calculate Present Value of Lost Rents and Other Expenses |
| Dunn v Marquette Transportation Company, LLC | Loss of Earnings Life Care Report | United States District Court for the Eastern District of Louisiana | Saunders & Chabert, Attorneys at Law | Calculate Loss of Earnings and Life Care Report |

## DEPOSITION AND/OR TRIAL TESTIMONY GIVEN

| Lawsuit | Type | Court | Attorneys | Professional Involvement |
|---|---|---|---|---|
| Vosburg v Sears Roebuck and Company, et al | Loss of Earnings Life Care Report | 4th JDC, Parish of Morehouse, State of Louisiana | Sedric E. Banks, Attorney at Law | Calculate Loss of Earnings and Life Care Report |
| Jack v Eldorado Casino Shreveport Joint Venture, LLC, et al | Loss of Earnings Life Care Report | 1st JDC, Parish of Caddo, State of Louisiana | Frischhertz, Poulliard, Frischhertz & Impastato, LLC | Calculate Loss of Earnings and Life Care Report |
| Latiolais v Progressive Paloverde Insurance Company, et al | Loss of Earnings Life Care Report | 16th JDC, Parish of Iberia, State of Louisiana | William Gee, Ltd. | Calculate Loss of Earnings and Life Care Report |
| Westfeldt Brothers, Inc. v Ronnoco Coffee, LLC, et al | Unfair Trade Practices | United States District Court, Eastern District of Missouri, Eastern Division | Jones Walker, LLP | Calculate Damages Due to Breach of Contract and Unfair Trade Practices |
| Collett v Geico Casualty Company, et al | Loss of Earnings Life Care Report | United States District Court for the Eastern District of Louisiana | The King Firm | Calculate Loss of Earnings and Life Care Report |
| Crochet v Walgreen Louisiana Co., Inc., et al | Life Care Report | United States District Court for the Eastern District of Louisiana | The Javier Law Firm, LLC | Life Care Report |
| Degueyter, et al v Liberty Mutual Insurance Company, et al | Loss of Earnings Life Care Report | 24th JDC, Parish of Jefferson, State of Louisiana | Adams, Hoefer, Holwadel, LLC | Calculate Loss of Earnings and Life Care Report |
| Joseph Gautreaux v Louisiana Farm Bureau Casualty Insurance Company | Class Action | 16th JDC, Parish of St. Martin, State of Louisiana | Plauché Maselli Parkerson, LLP | Scheduled Insurance Claims for Class Certification Hearing |
| Wright's Well Control Services, LLC v Oceaneering International, Inc., et al | Lost Profits | United States District Court for the Eastern District of Louisiana | Domengeaux Wright Roy & Edward, LLC | Calculate Lost Profits |
| Duplessis v Charles Turner, et al | Loss of Earnings Life Care Report | Civil District Court, Parish of New Orleans, State of Louisiana | Lobman, Carnahan, Batt, Angelle & Nader | Calculate Loss of Earnings and Life Care Report |
| Mendoza, et al v Old Republic Ins. Co., et al | Loss of Earnings Life Care Report | Civil District Court, Parish of New Orleans, State of Louisiana | Frischhertz, Poulliard, Frischhertz & Impastato, LLC | Calculate Loss of Earnings and Life Care Report |
| Castille, et al v Apache Deepwater, LLC, et al | Loss of Earnings | United States District Court for the Western District of Louisiana | Domengeaux Wright Roy & Edward, LLC | Calculate Loss of Earnings |
| Dean v Sea Supply, Inc., et al | Loss of Earnings | United States District Court for the Eastern District of Louisiana | Jones Walker, LLP | Calculate Loss of Earnings |
| Myers v WRK Express, Inc., et al | Loss of Earnings Life Care Report | 16th JDC, Parish of St. Martin, State of Louisiana | Domengeaux Wright Roy & Edwards, LLC | Calculate Loss of Earnings and Life Care Report |
| Bowdoin v WHC Maintenance Services, Inc., et al | Loss of Earnings Life Care Report | 15th JDC, Parish of Lafayette, State of Louisiana | Broussard David, Attorneys at Law | Calculate Loss of Earnings and Life Care Report |

## DEPOSITION AND/OR TRIAL TESTIMONY GIVEN

| Lawsuit | Type | Court | Attorneys | Professional Involvement |
|---|---|---|---|---|
| Thompson v Transocean Offshore Deepwater Drilling, Inc., et al | Loss of Earnings | 19th JDC, Parish of East Baton Rouge, State of Louisiana | Mahtook & Lefleur, LLC | Calculate Loss of Earnings |
| Sias v Quality Energy Services, Inc., et al | Loss of Earnings Life Care Report | United States District Court for the Western District of Louisiana | Gordon McKernan Injury Attorneys | Calculate Loss of Earnings and Life Care Report |
| NAZ, LLC v Philips Healthcare, A Division of Philips Electronics North America Corp. | Lost Profits | United States District Court for the Eastern District of Louisiana | Adams and Reese, LLP | Calculate Lost Profits |
| Darlene Morris Fair v Steven Joseph Fair | Divorce | The Family Court Parish of East Baton Rouge, State of Louisiana | Pujol, Pryor & Irwin | Business Valuation |
| Guilbeau v Liberty Mutual Fire Insurance Company, et al | Loss of Earnings Life Care Report | 27th JDC, Parish of St. Landry, State of Louisiana | Morrow, Gates & Morrow | Calculate Loss of Earnings and Life Care Report |
| Collins v Great Lakes Dredge & Dock Company, LLC of Louisiana, et al | Loss of Earnings | 13th JDC, Parish of Evangeline, State of Louisiana | Jones Walker, LLP | Calculate Loss of Earnings |
| Guillen v Travelers Casualty Company of Connecticut, et al | Loss of Earnings | Civil District Court, Parish of New Orleans, State of Louisiana | Frischhertz, Poulliard, Frischhertz & Impastato, LLC | Calculate Loss of Earnings |
| IFG Port Holdings, LLC v Lake Charles Harbor & Terminal District d/b/a The Port of Lake Charles | Lost Profits | United States District Court for the Western District of Louisiana | Stockwell Sievert Law Firm | Calculate Lost Profits |
| Simpson v UV Insurance Risk Retention Group, Inc., et al | Loss of Earnings Life Care Report | 31st JDC, Parish of Jefferson Davis, State of Louisiana | Broussard David, Attorneys at Law | Calculate Loss of Earnings and Life Care Report |
| Lepre Properties, LLC, et al v SCNZ Architects, LLC, et al | Lost Profits | Civil District Court, Parish of New Orleans, State of Louisiana | Salley, Hite, Mercer & Resor, LLC | Calculate Lost Profits |
| Williams, et al v CenterPoint Energy Resources Corp., et al | Wrongful Death | 1st JDC, Parish of Caddo, State of Louisiana | Plauché Maselli Parkerson, LLC | Calculate Loss of Earnings |
| Riley v Rachel Lee Hollander, et al | Loss of Earnings | 24th JDC, Parish of Jefferson, State of Louisiana | Burglass & Tankersley, LLC | Calculate Loss of Earnings |
| Laugand v James Wiggins and Empire Fire & Marine Ins. Service | Loss of Earnings | United States District Court for the Eastern District of Louisiana | Arthur G. Laugand, Attorney at Law | Calculate Loss of Earnings |
| Stansbury v Plaza Insurance Company, et al | Loss of Earnings Life Care Report | 16th JDC, Parish of St. Mary, State of Louisiana | Lawrence N. Curtis, Personal Injury Attorney | Calculate Loss of Earnings and Life Care Report |
| Curry v Equity Partners Insurance Service, Inc. | Non-Compete/Non-Solicitation Agreement | 22nd JDC, Parish of St. Tammany, State of Louisiana | Galloway Johnson Tompkins Burr & Smith | Calculate Lost Profits |

## DEPOSITION AND/OR TRIAL TESTIMONY GIVEN

| Lawsuit | Type | Court | Attorneys | Professional Involvement |
|---|---|---|---|---|
| Kinnerson v Arena Offshore, LP, et al | Loss of Earnings Life Care Report | United States District Court for the Eastern District of Louisiana | Domengeaux Wright Roy & Edwards, LLC | Calculate Loss of Earnings and Life Care Report |
| Louviere v Allstate Insurance Company, et al | Loss of Earnings Life Care Report | 27th JDC, Parish of St. Landry, State of Louisiana | Morrow, Gates & Morrow | Calculate Loss of Earnings and Life Care Report |
| Fontenot v UV Insurance Risk Retention Group, Inc., et al | Life Care Report | 15th JDC, Parish of Vermilion, State of Louisiana | Jeansonne & Remondet, Attorneys at Law | Life Care Report |
| Robertson v UV Insurance Risk Retention Group, Inc., et al | Loss of Earnings | 15th JDC, Parish of Vermilion, State of Louisiana | Broussard David, Attorneys at Law | Calculate Loss of Earnings |
| Dubbs v Oceaneering International, Inc., et al | Loss of Earnings Life Care Report | 16th JDC, Parish of St. Martin, State of Louisiana | Broussard David, Attorneys at Law | Calculate Loss of Earnings and Life Care Report |
| Deliphose v United States Fire Insurance Co., et al | Life Care Report | United States District Court for the Middle District of Louisiana | Plauché Maselli Parkerson, LLP | Life Care Report |
| Sylve v One Beacon Insurance Company, et al | Loss of Earnings | 24th JDC, Parish of Jefferson, State of Louisiana | Frischhertz & Impastato | Calculate Loss of Earnings |
| Bohon v Danny Michael Knotts, et al | Loss of Earnings Life Care Report | 26th JDC, Parish of Bossier, State of Louisiana | Deutsch Kerrigan, LLP | Calculate Loss of Earnings and Life Care Report |
| Frank J. D'Amico, Jr. Real Estate, LLC, et al v 628 Baronne, LLC, et al | Lost Profits | Civil District Court for the Parish of Orleans, State of Louisiana | The McKee Law Firm | Calculate Lost Profits |
| Chevron TCI, Inc. v Capital House Hotel Manager, LLC, et al | Business Damages | United States District Court; Middle District of Louisiana | Donohue Patrick & Scott, PLLC | Calculate priority return, special tax assessment, put option and asset management fee |
| Brandner v Golconda Holdings, LLC, et al | Life Care Report | Circuit Court of Hancock County, Mississippi | Silbert, Pitre & Friedman | Life Care Report |
| Bachemin v USA Freight Logistics, LLC, et al | Loss of Earnings Life Care Report | Civil District Court, Parish of New Orleans, State of Louisiana | Cossé Law Firm, L.L.C. | Calculate Loss of Earnings and Life Care Report |
| Ochoa v Brad Aldrete, et al | Loss of Earnings | 24th JDC, Parish of Jefferson, State of Louisiana | Miguel A. Elias, A Professional Law Corporation | Calculate Loss of Earnings |
| La Rose Ship Yard, LLC and Dry Dock Leasing, LLC v Cobra Management, LLC d/b/a LaRose Shipyard, LLC | Lost Profits | 17th JDC, Parish of Lafourche, State of Louisiana | Jones Walker, LLP | Calculate Lost Profits |
| Knott v Doerle Food Services, LLC, et al | Loss of Earnings | 15th JDC, Parish of Lafayette, State of Louisiana | Plauché Maselli Parkerson, LLP | Calculate Loss of Earnings |

## DEPOSITION AND/OR TRIAL TESTIMONY GIVEN

| Lawsuit | Type | Court | Attorneys | Professional Involvement |
|---|---|---|---|---|
| Bush-Bradley v Ryan Lozier, et al | Life Care Report | 29th JDC, Parish of St. Charles, State of Louisiana | The Voorhies Law Firm | Life Care Report |
| Ledee v Nathan Chapman, et al | Life Care Report | 15th JDC, Parish of Lafayette, State of Louisiana | Broussard & David, LLC | Life Care Report |
| Narcisse v Technology Insurance Company, Inc., et al | Loss of Earnings Life Care Report | 15th JDC, Parish of Lafayette, State of Louisiana | Broussard & David, LLC | Calculate Loss of Earnings and Life Care Report |
| McKinney v Rapides Parish Sheriff's Office, et al | Loss of Earnings | USDC, Western District of Louisiana | Timothy Richardson, Attorney at Law, LLC, APLC | Calculate Loss of Earnings |
| Bradley v Mountain Lake Risk, et al | Loss of Earnings Life Care Report | USDC; Western District of Louisiana | Broussard & David, LLC | Calculate Loss of Earnings and Life Care Report |
| Webre v Webre | Matrimonial Dissolution | 24th JDC, Parish of Jefferson, State of Louisiana | S. Guy deLaup Law Firm | Determination of income for child support and spousal support |
| Northern v Landstar System, Inc., et al | Loss of Earnings Life Care Report | USDC; Western District of Louisiana | Gordon McKernan Injury Attorneys | Calculate Loss of Earnings and Life Care Report |
| Brabner, et al v State Farm Fire and Casualty Co., et al | Loss of Earnings Life Care Report | 27th JDC, Parish of St. Landry, State of Louisiana | Broussard & David, LLC | Calculate Loss of Earnings and Life Care Report |
| French Quarter Apartments Limited Partnership v The McDonnel Group, LLC | Lost Profits | Arbitration Before The American Arbitration Association | Galloway Johnson Tompkins Burr & Smith | Calculate Lost Profits |
| Taylor v B & J Martin, Inc., et al | Loss of Earnings | USDC; Eastern District of Louisiana | Jones Walker, LLP | Calculate Loss of Earnings |
| Singerman v PBC Management, LLC, et al | Loss of Earnings | USDC; Western District of Louisiana | Lawrence N. Curtis, Ltd., APLC | Calculate Loss of Earnings |
| Flores v David B. Campbell, et al | Shareholder Dispute | 24th JDC, Parish of Jefferson, State of Louisiana | Nicaud & Sunseri Law Firm, LLC | Reasonable Compensation, Fraud, Corporate Structure |
| Brown, et al v Safety National Casualty Corporation, et al | Loss of Earnings Life Care Report | 16th JDC, Parish of St. Mary, State of Louisiana | Lawrence N. Curtis, Ltd., APLC | Calculate Loss of Earnings and Life Care Report |

# Jonathan A. Stoltz, CPA, MACCT

Malcolm M. Dienes, L.L.C., 611 N. Causeway Blvd, Metairie, Louisiana 70001,
(504) 588-9288, Fax (504) 588-9323, e-mail: jstoltz@mmdcpa.net

*Curriculum Vitae as of May 20, 2021*

## Academic Preparation

Masters of Science in Accounting, College of Business Administration,
University of New Orleans, 2007

Bachelor of Science in Accounting, E. J. Ourso College of Business,
Louisiana State University, 2006

## Professional Experience

Partner, Malcolm M. Dienes, L.L.C., Metairie, Louisiana 2019

Manager, Malcolm M. Dienes, L.L.C., Metairie, Louisiana 2015

Accountant, Malcolm M. Dienes, L.L.C., Metairie, Louisiana 2007

## Credentials

Certified Public Accountant

## Professional Memberships and Organizations

American Institute of Certified Public Accountants
Society of Louisiana Certified Public Accountants
New Orleans Chapter of the Society of Louisiana Certified Public Accountants
American Board of Forensic Accounting

## Professional Service

Serves or has served on the following boards and/or committees:

- Louisiana Society of CPA's Small Business/Consulting Committee
- BKR International's:
  - Forensic Accounting/Litigation Support Committee
  - Business Valuation Committee
- Archbishop Rummel Alumni Association, Inc., Treasurer
- OTMAC Association, Inc., Treasurer
- Eastbank Little League Executive Board, Co-Treasurer

# Jonathan A. Stoltz, CPA, MACCT
*Curriculum Vitae as of May 20, 2021*

*Page 2*

## Accounting & Tax Experience

| | | |
|---|---|---|
| Financial Audits | Tax Compliance | Estate Planning |
| Financial Statement Reviews | IRS Representation | Retirement Plans |
| Financial Statement Compilations | Mergers and Acquisitions | Dissolutions |
| Exempt Organizations & Foundations | | |

Income Tax Planning for Individuals, Corporations and Partnerships

## Litigation Support Services Experience

| | | |
|---|---|---|
| Maritime | Business Interruption | Bankruptcy |
| Loss of Business Earnings | Loss of Earnings | Life Care/Future Medical |
| Wrongful Death | Professional Malpractice | Fraud and Theft |
| Marital Dissolution | Breach of Fiduciary Duty | Business Valuations |
| Patent Infringement | Contract Disputes | Fair Labor Standards Act |

## Business Valuation Experience

Business valuations performed for industries including but not limited to:

*Family Limited Partnerships*
*Law Firms*
*Medical Practices*
*Medical Billing Companies*
*Oil Field Service Companies*
*Paint and Coating Retailers*
*Property and Casualty Insurance Companies*
*Real Estate Holding Companies*
*Restaurants*
*Stevedoring Companies*

# Jonathan A. Stoltz, CPA, MACCT
*Curriculum Vitae as of May 20, 2021*

## CASES DEVELOPED

| Lawsuit | Type | Court | Attorneys | Professional Involvement |
|---------|------|-------|-----------|--------------------------|
| Wendell Cain and Kendell Cain v Lafarge North America, Inc., et al | Loss of Earnings Life Care Report | Civil District Court, Orleans Parish, State of Louisiana | The Brigandi Law Firm, LLC | Calculate Loss of Earnings and Life Care Report |
| Harrington v Ace American Insurance Company | Loss of Earnings Life Care Report | 16th JDC, Parish of Iberia, State of Louisiana | Broussard David, Attorneys at Law | Calculate Loss of Earnings and Life Care Report |
| Target Construction, Inc. v Kendra & Associates, et al | Commercial Litigation | United States District Court for the Eastern District of Louisiana | Koeppel Traylor | Analysis of alter ego and single business unit factors |
| North Shore Lodging LLC v Commonwealth | Financial Damages | United States District Court for the Eastern District of Louisiana | McGlinchey Stafford, PLLC | Analyze claims for lost profits and other alleged damages |
| Young v Barnhart Crane and Rigging Co., et al | Loss of Earnings | 20th JDC, Parish of West Feliciana, State of Louisiana | Rhorer Estes, APLC | Calculate Loss of Earnings |
| Ezeb v Sandoz Pharmaceuticals, et al | Life Care Report | Civil District Court, Parish of New Orleans, State of Louisiana | James Carter & Associates, LLC | Life Care Report |
| Ohmer v Farm Bureau Insurance Company, et al | Loss of Earnings | 17th JDC, Parish of Lafourche, State of Louisiana | Plauche Maselli Parkerson, LLP | Calculate Loss of Business Earnings |
| Patrick v Patrick | Divorce | 18th JDC, Parish of Iberville, State of Louisiana | Donohue Patrick, PLLC | Tracing Flow of Funds |
| Stutes v Greenwood Motor Lines d/b/a R & L Carriers, et al | Loss of Earnings Life Care Report | 15th JDC, Parish of Lafayette, State of Louisiana | Broussard David, Attorneys at Law | Calculate Loss of Earnings and Life Care Report |
| Wachob Leasing Co., Inc., et al v Gulfport Aviation Partners, LLC, et al | Computation of Costs and Diminution of Value of Aircraft | United States District Court for the Southern District of Mississippi | Gieger, Laborde & Laperouse, LLC | Compute Costs and Diminution of Value of Aircraft |
| Dutton v Michael P. Cox, et al | Loss of Earnings | 19th JDC, Parish of East Baton Rouge, State of Louisiana | Duck Law Firm, LLC | Calculate Loss of Earnings |
| Garner v State of Louisiana Through DOTD | Wrongful Death | 22nd JDC, Washington Parish, Louisiana | The Penton Law Firm | Calculate Loss of Earnings |
| Guidry v Lafayette Health Systems | Loss of Earnings | 15th JDC, Parish of Vermillion | Law Office of Thomas M. Daigle | Calculate Loss of Earnings |
| Hontiveros v Kristy J. Williams, et al | Life Care Report | Civil District Court, Parish of New Orleans, State of Louisiana | Brandner Law Firm, LLC | Life Care Report |

## CASES DEVELOPED

| Lawsuit | Type | Court | Attorneys | Professional Involvement |
|---|---|---|---|---|
| Cory Hume and Clarence Robinson v Consolidated Grain & Barge, Inc., et al | Loss of Earnings Life Care Report | United States District Court for the Eastern District of Louisiana | The Young Firm | Calculate Loss of Earnings and Life Care Report |
| Martinez v David Massey, et al | Loss of Earnings | United States District Court for the Eastern District of LA | Law Offices of Donohue Patrick & Scott, PLLC | Calculate Loss of Earnings |
| Mire v ENSCO, et al | Life Care Report | 15th JDC, Parish of Lafayette, State of Louisiana | Broussard David, Attorneys at Law | Life Care Report |
| Moise v Edward James Collins, et al | Loss of Earnings Life Care Report | 18th JDC, Parish of West Baton Rouge, State of Louisiana | The Voorhies Law Firm | Calculate Loss of Earnings and Life Care Report |
| Monte, et al v State Farm Mutual | Loss of Earnings Life Care Report | 15th JDC, Parish of Vermilion, State of Louisiana | Frederick & Doherty, Attorneys at Law | Calculate Loss of Earnings and Life Care Report |
| Naik v United Rentals, Inc., et al | Loss of Earnings Life Care Report | First JDC, Caddo Parish, Louisiana | Liskow & Lewis, APLC | Calculate Loss of Earnings and Life Care Report |
| Naquin v Elevating Boats, LLC, et al | Loss of Earnings | United States District Court for the Eastern District of  Louisiana | Koeppel Traylor | Calculate Loss of Earnings |
| P.A.F., Inc. v Regions Bank | Contract Dispute | 24th JDC, Jefferson Parish, Louisiana | Joel Levy | Compute Service Charges |
| Reznik, et al v Nicole Reed, et al | Loss of Earnings | Civil District Court, Parish of New Orleans, State of Louisiana | Plauche Maselli Parkerson, LLP | Calculate Loss of Earnings |
| Spi-Glass Plantation, L.L.C., et al v Wayne J. McCants, et al | Commercial Litigation | 22nd JDC, Parish of St. Tammany, State of Louisiana | Daigle Fisse & Kessenich | Tracing of Funds |
| Trunkline LNG Company, LLC v Turner Industries Group, et al | Business Interruption | 14th JDC – Calcasieu Parish, Louisiana | Plauche, Maselli, Parkerson, LLP | Calculate Loss of Business Profits |
| Ultra Pure v Standex International | Daubert Challenge | 15th JDC, Lafayette Parish, Louisiana, Division "J" | Barkley & Thompson, L.C. | Assist with Daubert Challenge of CPA Expert Witness |
| Derouen v State Farm Mutual Automobile Insurance Co., et al | Loss of Earnings Life Care Report | 15th JDC, Parish of Lafayette, State of Louisiana | The Voorhies Law Firm | Calculate Loss of Earnings and Life Care Report |
| Fenley v Wood Group Mustang, Inc. | Class Action/Employment Overtime | USDC for the Southern District of Ohio, Eastern Division | The Kullman Firm | Class Certification/Rebuttal of Opposing Expert |
| Consolidated Companies, Inc., v Fishman Haygood Phelps Walmsley Willis & Swanson, LLP | Professional Malpractice | Civil District Court, Parish of New Orleans, State of Louisiana | Breazeale, Sachse & Wilson, LLP | Calculate Present Value of Lost Rents and Other Expenses429 |

## CASES DEVELOPED

| Lawsuit | Type | Court | Attorneys | Professional Involvement |
|---------|------|-------|-----------|--------------------------|
| Collett v Geico Casualty Company, et al | Loss of Earnings Life Care Report | United States District Court for the Eastern District of Louisiana | The King Firm | Calculate Loss of Earnings and Life Care Report |
| Degueyter, et al v Liberty Mutual Insurance Company, et al | Loss of Earnings Life Care Report | 24th JDC, Parish of Jefferson, State of Louisiana | Adams, Hoefer, Holwadel, LLC | Calculate Loss of Earnings and Life Care Report |
| Wright's Well Control Services, LLC v Oceaneering International, Inc., et al | Lost Profits | United States District Court for the Eastern District of Louisiana | Domengeaux Wright Roy & Edward, LLC | Calculate Lost Profits |
| Mendoza, et al v Old Republic Ins. Co., et al | Loss of Earnings Life Care Report | Civil District Court, Parish of New Orleans, State of Louisiana | Frischhertz, Poulliard, Frischhertz & Impastato, LLC | Calculate Loss of Earnings and Life Care Report |
| Thompson v Transocean Offshore Deepwater Drilling, Inc., et al | Loss of Earnings | 19th JDC, Parish of East Baton Rouge, State of Louisiana | Mahtook & Lefleur, LLC | Calculate Loss of Earnings |
| Collins v Great Lakes Dredge & Dock Company, LLC of Louisiana, et al | Loss of Earnings | 13th JDC, Parish of Evangeline, State of Louisiana | Jones Walker, LLP | Calculate Loss of Earnings |
| Guillen v Travelers Casualty Company of Connecticut, et al | Loss of Earnings | Civil District Court, Parish of New Orleans, State of Louisiana | Frischhertz, Poulliard, Frischhertz & Impastato, LLC | Calculate Loss of Earnings |
| IFG Port Holdings, LLC v Lake Charles Harbor & Terminal District d/b/a The Port of Lake Charles | Lost Profits | United States District Court for the Western District of Louisiana | Stockwell Sievert Law Firm | Calculate Lost Profits |
| Simpson v UV Insurance Risk Retention Group, Inc., et al | Loss of Earnings Life Care Report | 31st JDC, Parish of Jefferson Davis, State of Louisiana | Broussard David, Attorneys at Law | Calculate Loss of Earnings and Life Care Report |
| Lepre Properties, LLC, et al v SCNZ Architects, LLC, et al | Lost Profits | Civil District Court, Parish of New Orleans, State of Louisiana | Salley, Hite, Mercer & Resor, LLC | Calculate Lost Profits |
| Williams, et al v CenterPoint Energy Resources Corp., et al | Wrongful Death | 1st JDC, Parish of Caddo, State of Louisiana | Plauche Maselli Parkerson, LLC | Calculate Loss of Earnings |
| Laugand v James Wiggins and Empire Fire & Marine Ins. Service | Loss Earnings | United States District Court for the Eastern District of Louisiana | Arthur G. Laugand, Attorney at Law | Calculate Loss of Earnings |
| Stansbury v Plaza Insurance Company, et al | Loss of Earnings Life Care Report | 16th JDC, Parish of St. Mary, State of Louisiana | Lawrence N. Curtis, Personal Injury Attorney | Calculate Loss of Earnings and Life Care Report |
| Curry v Equity Partners Insurance Service, Inc. | Non-Compete/Non-Solicitation Agreement | 22nd JDC, Parish of St. Tammany, State of Louisiana | Galloway Johnson Tompkins Burr & Smith | Calculate Lost Profits |
| Louviere v Allstate Insurance Company, et al | Loss of Earnings Life Care Report | 27th JDC, Parish of St. Landry, State of Louisiana | Morrow, Gates & Morrow | Calculate Loss of Earnings and Life Care Report |

## CASES DEVELOPED

| Lawsuit | Type | Court | Attorneys | Professional Involvement |
|---|---|---|---|---|
| Dubbs v Oceaneering International, Inc., et al | Loss of Earnings Life Care Report | 16th JDC, Parish of St. Martin, State of Louisiana | Broussard David, Attorneys at Law | Calculate Loss of Earnings and Life Care Report |
| Deliphose v United States Fire Insurance Co., et al | Life Care Report | United States District Court for the Middle District of Louisiana | Plauche Maselli Parkerson, LLP | Life Care Report |
| Sylve v One Beacon Insurance Company, et al | Loss of Earnings | 24th JDC, Parish of Jefferson, State of Louisiana | Frischhertz & Impastato | Calculate Loss of Earnings |
| Fils, et al v Allstate Insurance Company, et al | Loss of Earnings Life Care Report | 19th JDC, Parish of East Baton Rouge, State of Louisiana | Bateman Law Firm | Calculate Loss of Earnings and Life Care Report |
| Chevron TCI, Inc. v Capital House Hotel Manager, LLC, et al | Business Damages | United States District Court; Middle District of Louisiana | Donohue Patrick & Scott, PLLC | Calculate priority return, special tax assessment, put option and asset management fee |
| Brandner v Golconda Holdings, LLC, et al | Life Care Report | Circuit Court of Hancock County, Mississippi | Silbert, Pitre & Friedman | Life Care Report |
| Bachemin v USA Freight Logistics, LLC, et al | Loss of Earnings Life Care Report | Civil District Court, Parish of New Orleans, State of Louisiana | Cossé Law Firm, L.L.C. | Calculate Loss of Earnings and Life Care Report |
| Ochoa v Brad Aldrete, et al | Loss of Earnings | 24th JDC, Parish of Jefferson; State of Louisiana | Miguel A. Elias, A Professional Law Corporation | Calculate Loss of Earnings |
| La Rose Ship Yard, LLC and Dry Dock Leasing, LLC v Cobra Management, LLC d/b/a LaRose Shipyard, LLC | Lost Profits | 17th JDC, Parish of Lafourche, State of Louisiana | Jones Walker, LLP | Calculate Lost Profits |
| Knott v Doerle Food Services, LLC, et al | Loss of Earnings | 15th JDC, Parish of Lafayette, State of Louisiana | Plauché Maselli Parkerson, LLP | Calculate Loss of Earnings |
| Bush-Bradley v Ryan Lozier, et al | Life Care Report | 29th JDC, Parish of St. Charles, State of Louisiana | The Voorhies Law Firm | Life Care Report |
| Ledee v Nathan Chapman, et al | Life Care Report | 15th JDC, Parish of Lafayette, State of Louisiana | Broussard & David, LLC | Life Care Report |
| Narcisse v Technology Insurance Company, Inc., et al | Loss of Earnings Life Care Report | 15th JDC, Parish of Lafayette, State of Louisiana | Broussard & David, LLC | Calculate Loss of Earnings and Life Care Report |
| McKinney v Rapides Parish Sheriff's Office, et al | Loss of Earnings | USDC, Western District of Louisiana | Timothy Richardson, Attorney at Law, LLC, APLC | Calculate Loss of Earnings |
| Bradley v Mountain Lake Risk, et al | Loss of Earnings Life Care Report | USDC; Western District of Louisiana | Broussard & David, LLC | Calculate Loss of Earnings and Life Care Report |

| CASES DEVELOPED | | | | |
|---|---|---|---|---|
| Lawsuit | Type | Court | Attorneys | Professional Involvement |
| Northern v Landstar System, Inc., et al | Loss of Earnings Life Care Report | USDC; Western District of Louisiana | Gordon McKernan Injury Attorneys | Calculate Loss of Earnings and Life Care Report |
| French Quarter Apartments Limited Partnership v The McDonnel Group, LLC | Lost Profits | Arbitration Before The American Arbitration Association | Galloway Johnson Tompkins Burr & Smith | Calculate Lost Profits |
| Taylor v B & J Martin, Inc., et al | Loss of Earnings | USDC; Eastern District of Louisiana | Jones Walker, LLP | Calculate Loss of Earnings |
| Singerman v PBC Management, LLC, et al | Loss of Earnings | USDC; Western District of Louisiana | Lawrence N. Curtis, Ltd., APLC | Calculate Loss of Earnings |
| Flores v David B. Campbell, et al | Shareholder Dispute | 24th JDC, Parish of Jefferson, State of Louisiana | Nicaud & Sunseri Law Firm, LLC | Reasonable Compensation, Fraud, Corporate Structure |
| Brown, et al v Safety National Casualty Corporation, et al | Loss of Earnings Life Care Report | 16th JDC, Parish of St. Mary, State of Louisiana | Lawrence N. Curtis, Ltd., APLC | Calculate Loss of Earnings and Life Care Report |

## TRIAL TESTIMONY

| Lawsuit | Type | Court | Attorneys | Professional Involvement |
|---------|------|-------|-----------|--------------------------|
| Allen v James Williams, et al | Loss of Earnings Life Care Report | 40th JDC, Parish of St. John the Baptist, State of Louisiana | The Voorhies Law Firm | Calculate Loss of Earnings and Life Care Report |

# Jason R. Schellhaas, CPA, MACCT, ABV

Malcolm M. Dienes, L.L.C., 611 N. Causeway Blvd, Metairie, Louisiana 70001,
(504) 588-9288, Fax (504) 588-9323, e-mail: jschellhaas@mmdcpa.net

*Curriculum Vitae as of May 20, 2021*

## Academic Preparation

Master of Science in Accounting, E.J. Ourso College of Business, Louisiana State University, 2011

Bachelor of Science in Accounting, Louisiana State University, 2010

## Professional Experience

Partner, Malcolm M. Dienes, L.L.C., Metairie, Louisiana 2020

Accountant, Malcolm M. Dienes, L.L.C., Metairie, Louisiana 2013

Internal Auditor, Federal Home Loan Mortgage Corporation, McLean, Virginia 2011

## Credentials
Certified Public Accountant
Accredited in Business Valuation

## Professional Memberships and Organizations

American Institute of Certified Public Accountants
Louisiana Society of Certified Public Accountants

## Professional Service

Serves or has served on the following boards and/or committees:

- Louisiana Society of CPA's Forensic, Litigation, and Valuation Services Committee
- BKR International's:
    Forensic Accounting Committee
    Business Valuation Committee

# Jason R. Schellhaas, CPA, MACCT, ABV
*Curriculum Vitae as of May 20, 2021*
*Page 2*

## Accounting & Tax Experience

| | | |
|---|---|---|
| Financial audits | Estate planning | Financial Statement Compilations |
| Mergers and Acquisitions | Tax compliance | Financial Statement Reviews |
| Retirement plans | IRS representation | |

Income Tax planning for individuals, corporations and partnerships

## Litigation Support Services Experience

| | | |
|---|---|---|
| Maritime | Business Interruption | Bankruptcy |
| Loss of Business Earnings | Wrongful Death | Professional Malpractice |
| Fraud and Theft | Marital Dissolution | Breach of Fiduciary Duty |
| Business Valuations | | |

## Business Valuation Experience

Business valuations performed for industries including but not limited to:

*Family Limited Partnerships*
*Funeral Service Companies*
*Jewelry Stores*
*Manufacturing Companies*
*Medical Practices*
*Medical Billing Companies*
*Oil Field Service Companies*
*Paint and Coating Retailers*
*Personal Holding Companies*
*Real Estate Holding Companies*
*Mortgage Servicing Companies*

# Jason R. Schellhaas, CPA, MACCT, ABV
*Curriculum Vitae as of May 20, 2021*

## CASES DEVELOPED

| Lawsuit | Type | Court | Attorneys | Professional Involvement |
|---|---|---|---|---|
| Caballero v Caballero | Divorce | The Family Court Parish of East Baton Rouge, State of Louisiana | Orrill, Cordell & Beary, L.L.C. | Business Valuation |
| Sims v Sodexo, et al | Loss of Earnings | 24th JDC, Parish of Jefferson, State of Louisiana | Plauche Maselli Parkerson, LLP | Calculate Loss of Earnings |
| Cooper v WestEnd | Loss of Earnings | JAMS Arbitration | Jones, Walker, Waechter, Pointevent, Carrere & Denegre, LLP | Calculate Trailing Interest and Lost Profits |
| Spi-Glass Plantation, L.L.C., et al v Wayne J. McCants, et al | Commercial Litigation | 22nd JDC, Parish of St. Tammany, State of Louisiana | Daigle Fisse & Kessenich | Tracing of Funds |
| Liljeberg v Continental Tire The Americas, LLC | Life Care Report | Circuit Court of Montgomery County, Alabama | Cosse'&Cosse', L.L.C. | Life Care Report |
| Ezeb v Sandoz Pharmaceuticals, et al | Life Care Report | Civil District Court, Parish of New Orleans, State of Louisiana | James Carter & Associates, LLC | Life Care Report |
| F. S. Williams Store, LLC, et al v Storm Electric, LLC, et al | Business Valuation Lost Profits | 20th JDC, Parish of East Feliciana, State of Louisiana | Donohue, Patrick & Scott, PLLC | Calculate Business Value and Lost Profits |
| LeBoeuf v LeBoeuf | Divorce | 32nd JDC, Parish of Terrebonne, State of Louisiana | Malbrough & Lirette, APLC | Determination of Income for Child Support |
| Beahm v Cater & Associates, LLC, et al | Business Interruption | Civil District Court, Parish of New Orleans, State of Louisiana | Davillier Law Group, LLC | Determination of Business Interruption Damages |
| Courville v Allstate Insurance Co., et al | Loss of Earnings | 15th JDC, Parish of Lafayette, State of Louisiana | M. Terrance Hoychick, APLC | Calculate Loss of Earnings |
| Green, Quentin, et al v Wesco Insurance Company, et al | Loss of Earnings | 29th JDC, Parish of St. Charles, State of Louisiana | Deutsch Kerrigan, LLP | Calculate Loss of Earnings |
| Total Safety v. 24 Hour Safety | Lost Profits | United States District Court, Eastern District of LA | Jones, Walker, Waechter, Pointevent, Carrere & Denegre, LLP | Calculate Lost Profits and Theft of Customer List |
| Andrew v. Patterson Motor Freight | Lost Profits | United States District Court, Western District of Louisiana | Domengeaux, Wright, Roy & Edwards, LLC | Calculate Lost Profits |
| Rodgers v Rodgers | Divorce | Fourth Judicial District Court, Parish of Ouachita | Laurie J Burkett Attorney at Law | Tracing of Funds; Determination of Income for Child Support Purposes. |
| Wachob Leasing Company, Inc. v Gulfport Aviation Partners, et al. | Property Damage / Loss of Use | United States District Court for the Southern District of Mississippi | Gieger, Laborde & Laperouse, L.L.C | Calculation of Property Damage & Loss of Use |

## CASES DEVELOPED

| Lawsuit | Type | Court | Attorneys | Professional Involvement |
|---|---|---|---|---|
| Cory Hume and Clarence Robinson v Consolidated Grain & Barge, Inc., et al | Loss of Earnings Life Care Report | United States District Court for the Eastern District of Louisiana | The Young Firm | Calculate Loss of Earnings and Life Care Report |
| Desormeaux v Forum Energy Technologies, Inc., et al | Loss of Earnings Life Care Report | 16th JDC, Parish of Iberia, State of Louisiana | The Voorhies Law Firm | Calculate Loss of Earnings and Life Care Report |
| James Carinder, et al v BASF Corporation, et al | Alter Ego Doctrine | 22nd JDC, Parish of St. Tammany, State of Louisiana | Orrill, Cordell & Beary, L.L.C. | Alter Ego Doctrine/Piercing the corporate veil |
| Bourgeois, et al v H.P. Sandi | Mortgage Dispute | 24th JDC, Parish of Jefferson, State of Louisiana | The Javier Law Firm, LLC | Calculate Balance of Mortgage |
| Catalanotto v Wendy's International | Loss of Earnings | 24th JDC, Parish of Jefferson, State of Louisiana | The Javier Law Firm, LLC | Calculate Loss of Earnings |
| Gotreaux v Apache Corporation | Loss of Earnings Life Care Report | United States District Court, Western District of Louisiana | J Minos Simon, Ltd. | Calculate Loss of Earnings and Life Care Report |
| Postoe, et al v Todd E. Maryla | Loss of Earnings | 16th JDC, Parish of Iberia, State of Louisiana | Plauche Maselli Parkerson, LLP | Calculate Loss of Earnings |
| Bounds v Capital Area Family Violence Intervention, et al | Wrongful termination | United States District Court, Middle District of Louisiana | Plauche Maselli Parkerson, LLP | Calculate Damages from Wrongful Termination |
| Lagniappe Logistics, Inc. of MS v Scott Buras, et al | Lost Profits | 22nd JDC, Parish of St. Tammany, State of Louisiana | Jones Walker, LLP | Calculate Lost Profits |
| Labarre, et al v Texas Brine Company, LLC, et al | Insurance Contract Dispute | 23rd JDC, Parish of Assumption, State of Louisiana | Dentons US, LLP | Critique of Opposing Expert Report in Adherence with Operating Agreement |
| Derouen v State Farm Mutual Automobile Insurance Co., et al | Loss of Earnings Life Care Report | 15th JDC, Parish of Lafayette, State of Louisiana | The Voorhies Law Firm | Calculate Loss of Earnings and Life Care Report |
| Bennett v Gurcharn Singh Jawanda d/b/a Sonu Express, et al | Loss of Earnings Life Care Report | 19th JDC, Parish of East Baton Rouge, State of Louisiana | The Voorhies Law Firm | Calculate Loss of Earnings and Life Care Report |
| Webb, et al v National Union Fire Ins. Co. of Pittsburgh, et al | Loss of Earnings Life Care Report | 27th JDC, Parish of St. Landry, State of Louisiana | Morrow, Morrow, Ryan, Bassett & Haik | Calculate Loss of Earnings and Life Care Report |
| Dunn v Marquette Transportation Company, LLC | Loss of Earnings Life Care Report | United States District Court for the Eastern District of Louisiana | Saunders & Chabert, Attorneys at Law | Calculate Loss of Earnings and Life Care Report |
| Vosburg v Sears Roebuck and Company, et al | Loss of Earnings Life Care Report | 4th JDC, Parish of Morehouse, State of Louisiana | Sedric E. Banks, Attorney at Law | Calculate Loss of Earnings and Life Care Report |

| CASES DEVELOPED | | | | |
|---|---|---|---|---|
| **Lawsuit** | **Type** | **Court** | **Attorneys** | **Professional Involvement** |
| Jack v Eldorado Casino Shreveport Joint Venture, LLC, et al | Loss of Earnings Life Care Report | 1st JDC, Parish of Caddo, State of Louisiana | Frischhertz, Poulliard, Frischhertz & Impastato, LLC | Calculate Loss of Earnings and Life Care Report |
| Latiolais v Progressive Paloverde Insurance Company, et al | Loss of Earnings Life Care Report | 16th JDC, Parish of Iberia, State of Louisiana | William Gee, Ltd. | Calculate Loss of Earnings and Life Care Report |
| Westfeldt Brothers, Inc. v Ronnoco Coffee, LLC, et al | Unfair Trade Practices | United States District Court, Eastern District of Missouri, Eastern Division | Jones Walker, LLP | Calculate Damages Due to Breach of Contract and Unfair Trade Practices |
| Collett v Geico Casualty Company, et al | Loss of Earnings Life Care Report | United States District Court for the Eastern District of Louisiana | The King Firm | Calculate Loss of Earnings and Life Care Report |
| Crochet v Walgreen Louisiana Co., Inc., et al | Life Care Report | United States District Court for the Eastern District of Louisiana | The Javier Law Firm, LLC | Life Care Report |
| Degueyter, et al v Liberty Mutual Insurance Company, et al | Loss of Earnings Life Care Report | 24th JDC, Parish of Jefferson, State of Louisiana | Adams, Hoefer, Holwadel, LLC | Calculate Loss of Earnings and Life Care Report |
| Joseph Gautreaux v Louisiana Farm Bureau Casualty Insurance Company | Class Action | 16th JDC, Parish of St. Martin, State of Louisiana | Plauche Maselli Parkerson, LLP | Scheduled Insurance Claims for Class Certification Hearing |
| Duplessis v Charles Turner, et al | Loss of Earnings Life Care Report | Civil District Court, Parish of New Orleans, State of Louisiana | Lobman, Carnahan, Batt, Angelle & Nader | Calculate Loss of Earnings and Life Care Report |
| Castille, et al v Apache Deepwater, LLC, et al | Loss of Earnings | United States District Court for the Western District of Louisiana | Domengeaux Wright Roy & Edward, LLC | Calculate Loss of Earnings |
| Dean v Sea Supply, Inc., et al | Loss of Earnings | United States District Court for the Eastern District of Louisiana | Jones Walker, LLP | Calculate Loss of Earnings |
| Myers v WRK Express, Inc., et al | Loss of Earnings Life Care Report | 16th JDC, Parish of St. Martin, State of Louisiana | Domengeaux Wright Roy & Edwards, LLC | Calculate Loss of Earnings and Life Care Report |
| Bowdoin v WHC Maintenance Services, Inc., et al | Loss of Earnings Life Care Report | 15th JDC, Parish of Lafayette, State of Louisiana | Broussard David, Attorneys at Law | Calculate Loss of Earnings and Life Care Report |
| Thompson v Transocean Offshore Deepwater Drilling, Inc., et al | Loss of Earnings | 19th JDC, Parish of East Baton Rouge, State of Louisiana | Mahtook & Lefleur, LLC | Calculate Loss of Earnings |
| Sias v Quality Energy Services, Inc., et al | Loss of Earnings Life Care Report | United States District Court for the Western District of Louisiana | Gordon McKernan Injury Attorneys | Calculate Loss of Earnings and Life Care Report |
| Allen v James Williams, et al | Loss of Earnings Life Care Report | 40th JDC, Parish of St. John the Baptist, State of Louisiana | The Voorhies Law Firm | Calculate Loss of Earnings and Life Care Report |
| NAZ, LLC v Philips Healthcare, A Division of Philips Electronics North America Corp. | Lost Profits | United States District Court for the Eastern District of Louisiana | Adams and Reese, LLP | Calculate Lost Profits |

## CASES DEVELOPED

| Lawsuit | Type | Court | Attorneys | Professional Involvement |
|---|---|---|---|---|
| Darlene Morris Fair v Steven Joseph Fair | Divorce | The Family Court Parish of East Baton Rouge, State of Louisiana | Pujol, Pryor & Irwin | Business Valuation |
| Guilbeau v Liberty Mutual Fire Insurance Company, et al | Loss of Earnings Life Care Report | 27th JDC, Parish of St. Landry, State of Louisiana | Morrow, Gates & Morrow | Calculate Loss of Earnings and Life Care Report |
| Collins v Great Lakes Dredge & Dock Company, LLC of Louisiana, et al | Loss of Earnings | 13th JDC, Parish of Evangeline, State of Louisiana | Jones Walker, LLP | Calculate Loss of Earnings |
| Guillen v Travelers Casualty Company of Connecticut, et al | Loss of Earnings | Civil District Court, Parish of New Orleans, State of Louisiana | Frischhertz, Poulliard, Frischhertz & Impastato, LLC | Calculate Loss of Earnings |
| IFG Port Holdings, LLC v Lake Charles Harbor & Terminal District d/b/a The Port of Lake Charles | Lost Profits | United States District Court for the Western District of Louisiana | Stockwell Sievert Law Firm | Calculate Lost Profits |
| Simpson v UV Insurance Risk Retention Group, Inc., et al | Loss of Earnings Life Care Report | 31st JDC, Parish of Jefferson Davis, State of Louisiana | Broussard David, Attorneys at Law | Calculate Loss of Earnings and Life Care Report |
| Lepre Properties, LLC, et al v SCNZ Architects, LLC, et al | Lost Profits | Civil District Court, Parish of New Orleans, State of Louisiana | Salley, Hite, Mercer & Resor, LLC | Calculate Lost Profits |
| Williams, et al v CenterPoint Energy Resources Corp., et al | Wrongful Death | 1st JDC, Parish of Caddo, State of Louisiana | Plauche Maselli Parkerson, LLC | Calculate Loss of Earnings |
| Riley v Rachel Lee Hollander, et al | Loss of Earnings | 24th JDC, Parish of Jefferson, State of Louisiana | Burglass & Tankersley, LLC | Calculate Loss of Earnings |
| Laugand v James Wiggins and Empire Fire & Marine Ins. Service | Loss Earnings | United States District Court for the Eastern District of Louisiana | Arthur G. Laugand, Attorney at Law | Calculate Loss of Earnings |
| Stansbury v Plaza Insurance Company, et al | Loss of Earnings Life Care Report | 16th JDC, Parish of St. Mary, State of Louisiana | Lawrence N. Curtis, Personal Injury Attorney | Calculate Loss of Earnings and Life Care Report |
| Curry v Equity Partners Insurance Service, Inc. | Non-Compete/Non-Solicitation Agreement | 22nd JDC, Parish of St. Tammany, State of Louisiana | Galloway Johnson Tompkins Burr & Smith | Calculate Lost Profits |
| Kinnerson v Arena Offshore, LP, et al | Loss of Earnings Life Care Report | United States District Court for the Eastern District of Louisiana | Domengeaux Wright Roy & Edwards, LLC | Calculate Loss of Earnings and Life Care Report |
| Fontenot v UV Insurance Risk Retention Group, Inc., et al | Life Care Report | 15th JDC, Parish of Vermilion, State of Louisiana | Jeansonne & Remondet, Attorneys at Law | Life Care Report |
| Robertson v UV Insurance Risk Retention Group, Inc., et al | Loss of Earnings | 15th JDC, Parish of Vermilion, State of Louisiana | Broussard David, Attorneys at Law | Calculate Loss of Earnings |
| Dubbs v Oceaneering International, Inc., et al | Loss of Earnings Life Care Report | 16th JDC, Parish of St. Martin, State of Louisiana | Broussard David, Attorneys at Law | Calculate Loss of Earnings and Life Care Report |

| CASES DEVELOPED | | | | |
|---|---|---|---|---|
| **Lawsuit** | **Type** | **Court** | **Attorneys** | **Professional Involvement** |
| Deliphose v United States Fire Insurance Co., et al | Life Care Report | United States District Court for the Middle District of Louisiana | Plauche Maselli Parkerson, LLP | Life Care Report |
| Sylve v One Beacon Insurance Company, et al | Loss of Earnings | 24th JDC, Parish of Jefferson, State of Louisiana | Frischhertz & Impastato | Calculate Loss of Earnings |
| Bohon v Danny Michael Knotts, et al | Loss of Earnings Life Care Report | 26th JDC, Parish of Bossier, State of Louisiana | Deutsch Kerrigan, LLP | Calculate Loss of Earnings and Life Care Report |
| Fils, et al v Allstate Insurance Company, et al | Loss of Earnings Life Care Report | 19th JDC, Parish of East Baton Rouge, State of Louisiana | Bateman Law Firm | Calculate Loss of Earnings and Life Care Report |
| Frank J. D'Amico, Jr. Real Estate, LLC, et al v 628 Baronne, LLC, et al | Lost Profits | Civil District Court for the Parish of Orleans, State of Louisiana | The McKee Law Firm | Calculate Lost Profits |
| Brandner v Golconda Holdings, LLC, et al | Life Care Report | Circuit Court of Hancock County, Mississippi | Silbert, Pitre & Friedman | Life Care Report |
| Chevron TCI, Inc. v Capital House Hotel Manager, LLC, et al | Business Damages | United States District Court; Middle District of Louisiana | Donohue Patrick & Scott, PLLC | Calculate priority return, special tax assessment, put option and asset management fee |
| Bachemin v USA Freight Logistics, LLC, et al | Loss of Earnings Life Care Report | Civil District Court, Parish of New Orleans, State of Louisiana | Cosse Law Firm, L.L.C. | Calculate Loss of Earnings and Life Care Report |
| Ochoa v Brad Aldrete, et al | Loss of Earnings | 24th JDC, Parish of Jefferson; State of Louisiana | Miguel A. Elias, A Professional Law Corporation | Calculate Loss of Earnings |
| Knott v Doerle Food Services, LLC, et al | Loss of Earnings | 15th JDC, Parish of Lafayette, State of Louisiana | Plauché Maselli Parkerson, LLP | Calculate Loss of Earnings |
| Bush-Bradley v Ryan Lozier, et al | Life Care Report | 29th JDC, Parish of St. Charles, State of Louisiana | The Voorhies Law Firm | Life Care Report |
| Ledee  v Nathan Chapman, et al | Life Care Report | 15th JDC, Parish of Lafayette, State of Louisiana | Broussard & David, LLC | Life Care Report |
| Narcisse v Technology Insurance Company, Inc., et al | Loss of Earnings Life Care Report | 15th JDC, Parish of Lafayette, State of Louisiana | Broussard & David, LLC | Calculate Loss of Earnings and Life Care Report |
| Bradley v Mountain Lake Risk, et al | Loss of Earnings Life Care Report | USDC; Western District of Louisiana | Broussard & David, LLC | Calculate Loss of Earnings and Life Care Report |
| Northern v Landstar System, Inc., et al | Loss of Earnings Life Care Report | USDC; Western District of Louisiana | Gordon McKernan Injury Attorneys | Calculate Loss of Earnings and Life Care Report |

## CASES DEVELOPED

| Lawsuit | Type | Court | Attorneys | Professional Involvement |
|---------|------|-------|-----------|--------------------------|
| Brabner, et al v State Farm Fire and Casualty Co., et  al | Loss of Earnings Life Care Report | 27th JDC, Parish of St. Landry, State of Louisiana | Broussard & David, LLC | Calculate Loss of Earnings and Life Care Report |
| Taylor v B & J Martin, Inc., et al | Loss of Earnings | USDC; Eastern District of Louisiana | Jones Walker, LLP | Calculate Loss of Earnings |
| Singerman v PBC Management, LLC, et al | Loss of Earnings | USDC; Western District of Louisiana | Lawrence N. Curtis, Ltd., APLC | Calculate Loss of Earnings |
| Flores v David B. Campbell, et al | Shareholder Dispute | 24th JDC, Parish of Jefferson, State of Louisiana | Nicaud & Sunseri Law Firm, LLC | Reasonable Compensation, Fraud, Corporate Structure |
| Brown, et al v Safety National Casualty Corporation, et al | Loss of Earnings Life Care Report | 16th JDC, Parish of St. Mary, State of Louisiana | Lawrence N. Curtis, Ltd., APLC | Calculate Loss of Earnings and Life Care Report |

| TRIAL TESTIMONY | | | | |
| Lawsuit | Type | Court | Attorneys | Professional Involvement |
| --- | --- | --- | --- | --- |
| Castillion v. George L. Gallegos, Jr. d/b/a NOLA Fence Company, LLC | Calculate Back Pay Alter Ego Doctrine Employee Classification | 24th JDC, Parish of Jefferson, State of Louisiana | R. David Brown | Calculate Back Pay, Alter Ego Doctrine/Piercing the Corporate Veil, Employee/Independent Contractor Classification |
| Ezeb v Sandoz Pharmaceuticals, et al | Third Party Medicaid Lien Dispute | Civil District Court, Parish of New Orleans, State of Louisiana | The Javier Law Firm, LLC | Third Party Medicaid Lien Dispute |
| Le v Magasin Café, LLC, et al | Shareholder Dispute | Civil District Court, Parish of New Orleans, State of Louisiana | Trieu Law, LLC | Shareholder Dispute |
| Augustus v Edward N. Gonzales, et al | Loss of Earnings | 25th JDC, Parish of Plaquemines, State of Louisiana | Organ & Associates | Calculate Loss of Earnings |
| Dardar v Dardar | Matrimonial Dissolution | 32nd JDC, Parish of Terrebonne, State of Louisiana | Smitko Law | Business Valuation |
| Webre v Webre | Matrimonial Dissolution | 24th JDC, Parish of Jefferson, State of Louisiana | S. Guy deLaup Law Firm | Rule for Contempt |